# Exhibit A

| Doe | Host IPAddress | Hit Date (UTC) | File Hash | ISP | Region |
|---|---|---|---|---|---|
| 1 | 71.57.103.28 | 01/01/2012 01:57:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 2 | 108.82.30.76 | 01/01/2012 02:22:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Tennessee |
| 3 | 68.231.246.167 | 01/01/2012 03:49:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 4 | 98.83.103.192 | 01/01/2012 07:07:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 5 | 69.171.166.168 | 01/01/2012 09:06:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | Texas |
| 6 | 68.50.120.188 | 01/01/2012 09:14:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 7 | 76.122.74.154 | 01/01/2012 04:01:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 8 | 74.240.172.24 | 01/01/2012 07:45:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 9 | 68.50.237.68 | 01/01/2012 11:59:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 10 | 174.70.157.117 | 01/02/2012 12:08:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Kansas |
| 11 | 173.65.220.111 | 01/02/2012 12:08:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 12 | 50.14.114.136 | 01/02/2012 12:21:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | New York |
| 13 | 99.9.189.11 | 01/02/2012 02:26:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 14 | 75.66.81.158 | 01/02/2012 03:38:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 15 | 68.36.249.173 | 01/02/2012 04:17:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 16 | 173.3.171.138 | 01/02/2012 04:21:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 17 | 76.117.180.132 | 01/02/2012 04:32:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 18 | 68.42.82.149 | 01/02/2012 05:52:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 19 | 74.93.55.108 | 01/02/2012 06:45:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Georgia |
| 20 | 68.224.229.121 | 01/02/2012 11:56:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 21 | 72.81.177.85 | 01/02/2012 12:10:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 22 | 68.0.105.104 | 01/02/2012 06:01:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Oklahoma |
| 23 | 72.207.48.183 | 01/02/2012 07:52:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 24 | 173.66.95.237 | 01/02/2012 10:21:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 25 | 99.115.38.123 | 01/03/2012 04:28:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 26 | 65.8.101.63 | 01/03/2012 04:47:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 27 | 24.177.228.181 | 01/03/2012 08:11:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | South Carolina |
| 28 | 68.4.136.94 | 01/03/2012 08:51:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 29 | 72.226.7.42 | 01/03/2012 09:22:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 30 | 71.162.127.107 | 01/03/2012 10:29:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Massachusetts |
| 31 | 72.184.9.6 | 01/03/2012 11:02:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |

| 32 | 69.114.216.18 | 01/03/2012 07:29:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 33 | 70.254.46.174 | 01/03/2012 11:04:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 34 | 69.138.205.235 | 01/04/2012 12:34:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 35 | 99.35.73.176 | 01/04/2012 05:00:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 36 | 69.143.104.108 | 01/04/2012 06:29:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 37 | 184.77.146.182 | 01/04/2012 06:32:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Pennsylvania |
| 38 | 76.169.68.134 | 01/04/2012 05:16:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 39 | 98.166.5.39 | 01/04/2012 06:08:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 40 | 75.189.132.86 | 01/04/2012 06:09:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 41 | 174.101.61.153 | 01/04/2012 07:33:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 42 | 68.253.231.249 | 01/04/2012 08:32:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 43 | 68.35.211.142 | 01/04/2012 09:00:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Alabama |
| 44 | 24.74.163.155 | 01/04/2012 09:28:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 45 | 108.18.173.119 | 01/04/2012 10:08:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | District of Columbia |
| 46 | 69.171.160.53 | 01/04/2012 10:42:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | |
| 47 | 98.240.182.138 | 01/04/2012 11:32:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Minnesota |
| 48 | 173.93.237.151 | 01/05/2012 01:03:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 49 | 70.174.118.142 | 01/05/2012 02:57:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 50 | 174.97.179.212 | 01/05/2012 08:15:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 51 | 67.162.39.52 | 01/05/2012 08:31:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 52 | 74.170.209.184 | 01/05/2012 11:19:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 53 | 24.254.245.225 | 01/05/2012 11:41:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 54 | 24.13.99.240 | 01/05/2012 12:04:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 55 | 96.24.114.59 | 01/05/2012 03:06:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Illinois |
| 56 | 98.223.53.53 | 01/05/2012 03:10:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 57 | 97.81.119.4 | 01/05/2012 04:21:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Georgia |
| 58 | 74.177.210.220 | 01/05/2012 06:30:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 59 | 71.191.192.15 | 01/05/2012 07:14:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 60 | 98.251.232.202 | 01/05/2012 09:39:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Louisiana |
| 61 | 68.96.47.38 | 01/05/2012 10:55:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 62 | 108.78.205.3 | 01/05/2012 11:05:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 63 | 108.39.46.213 | 01/05/2012 11:25:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |

| 64 | 68.32.203.249 | 01/06/2012 12:15:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 65 | 98.248.17.167 | 01/06/2012 12:44:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 66 | 107.5.224.52 | 01/06/2012 05:16:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 67 | 66.227.165.83 | 01/06/2012 06:31:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Michigan |
| 68 | 24.74.69.238 | 01/06/2012 06:51:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 69 | 67.86.117.107 | 01/06/2012 05:26:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 70 | 68.191.216.174 | 01/06/2012 07:14:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Texas |
| 71 | 70.180.205.22 | 01/06/2012 08:45:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 72 | 69.180.36.133 | 01/06/2012 09:28:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 73 | 184.249.246.163 | 01/06/2012 11:41:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Texas |
| 74 | 207.11.4.16 | 01/06/2012 11:43:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | The Home Depot | Georgia |
| 75 | 24.183.120.184 | 01/07/2012 12:55:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Wisconsin |
| 76 | 98.203.67.3 | 01/07/2012 01:02:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 77 | 173.87.141.66 | 01/07/2012 02:47:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | Alabama |
| 78 | 69.171.166.100 | 01/07/2012 06:51:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | Texas |
| 79 | 75.143.107.165 | 01/07/2012 07:24:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Alabama |
| 80 | 74.177.210.110 | 01/07/2012 08:57:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 81 | 74.60.22.227 | 01/07/2012 09:09:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | North Carolina |
| 82 | 108.107.20.27 | 01/07/2012 01:24:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Florida |
| 83 | 74.77.249.205 | 01/07/2012 03:25:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 84 | 65.190.200.246 | 01/07/2012 04:14:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 85 | 70.173.195.205 | 01/07/2012 06:14:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 86 | 70.180.174.70 | 01/07/2012 07:03:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 87 | 99.194.125.243 | 01/07/2012 07:09:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | CenturyTel Internet Holdings | Georgia |
| 88 | 71.193.123.174 | 01/07/2012 07:47:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 89 | 99.67.246.186 | 01/07/2012 09:41:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 90 | 75.93.127.43 | 01/08/2012 12:08:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Hawaii |
| 91 | 74.66.249.139 | 01/08/2012 12:15:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 92 | 174.55.144.158 | 01/08/2012 06:00:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 93 | 98.192.12.65 | 01/08/2012 02:41:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 94 | 75.92.102.248 | 01/08/2012 04:27:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | California |
| 95 | 72.218.105.61 | 01/08/2012 04:36:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |

| 96 | 184.5.87.150 | 01/08/2012 07:55:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Texas |
| 97 | 67.185.29.48 | 01/08/2012 07:58:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |
| 98 | 69.138.212.199 | 01/08/2012 10:56:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 99 | 71.228.226.11 | 01/08/2012 11:07:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 100 | 66.229.39.213 | 01/09/2012 01:21:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 101 | 24.181.24.149 | 01/09/2012 01:22:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Georgia |
| 102 | 68.51.7.99 | 01/09/2012 04:25:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Arkansas |
| 103 | 173.146.67.116 | 01/09/2012 07:32:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Illinois |
| 104 | 98.66.180.119 | 01/09/2012 08:55:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 105 | 75.176.39.49 | 01/09/2012 10:43:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 106 | 75.240.193.113 | 01/09/2012 01:07:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Texas |
| 107 | 173.135.225.66 | 01/09/2012 02:38:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Texas |
| 108 | 69.171.166.0 | 01/09/2012 05:35:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | Texas |
| 109 | 24.173.68.163 | 01/09/2012 05:35:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 110 | 74.109.65.141 | 01/09/2012 06:29:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 111 | 108.28.23.158 | 01/09/2012 06:53:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 112 | 24.74.197.180 | 01/10/2012 01:05:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 113 | 50.11.11.221 | 01/10/2012 03:11:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Texas |
| 114 | 76.117.13.10 | 01/10/2012 03:38:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 115 | 76.17.96.3 | 01/10/2012 05:10:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 116 | 75.137.2.239 | 01/10/2012 08:08:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Georgia |
| 117 | 68.231.157.39 | 01/10/2012 10:42:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arizona |
| 118 | 99.159.197.4 | 01/10/2012 10:54:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 119 | 75.199.121.155 | 01/10/2012 12:20:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Texas |
| 120 | 75.224.209.21 | 01/10/2012 02:53:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Texas |
| 121 | 69.171.166.86 | 01/10/2012 04:55:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | Texas |
| 122 | 74.177.210.141 | 01/10/2012 08:37:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 123 | 76.105.85.119 | 01/10/2012 10:16:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 124 | 98.239.60.58 | 01/10/2012 11:14:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Arkansas |
| 125 | 66.168.222.130 | 01/11/2012 01:37:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Alabama |
| 126 | 173.71.143.41 | 01/11/2012 01:39:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 127 | 72.178.84.76 | 01/11/2012 03:08:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |

| 128 | 98.226.190.116 | 01/11/2012 04:17:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 129 | 24.183.206.44 | 01/11/2012 04:43:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Tennessee |
| 130 | 108.129.126.23 | 01/11/2012 06:05:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 131 | 67.248.214.33 | 01/11/2012 06:55:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 132 | 68.202.237.210 | 01/11/2012 07:19:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 133 | 107.9.42.123 | 01/11/2012 09:21:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 134 | 68.58.238.28 | 01/11/2012 10:55:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | South Carolina |
| 135 | 75.240.52.2 | 01/11/2012 02:27:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Texas |
| 136 | 76.90.51.238 | 01/11/2012 06:42:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 137 | 68.199.95.192 | 01/11/2012 09:01:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 138 | 72.84.109.6 | 01/12/2012 12:35:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 139 | 98.26.186.248 | 01/12/2012 01:18:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 140 | 71.239.174.95 | 01/12/2012 02:08:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 141 | 75.143.109.183 | 01/12/2012 05:42:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Alabama |
| 142 | 99.150.164.188 | 01/12/2012 06:19:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 143 | 108.6.217.232 | 01/12/2012 07:48:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 144 | 76.208.129.213 | 01/12/2012 08:05:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 145 | 66.87.4.175 | 01/12/2012 08:16:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 146 | 68.173.239.141 | 01/12/2012 03:21:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 147 | 108.12.18.97 | 01/12/2012 03:50:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 148 | 71.82.69.200 | 01/12/2012 05:36:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Michigan |
| 149 | 74.177.209.74 | 01/12/2012 07:31:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 150 | 68.196.228.158 | 01/12/2012 08:59:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 151 | 66.8.171.224 | 01/12/2012 09:58:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 152 | 69.254.222.130 | 01/12/2012 10:10:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Alabama |
| 153 | 71.185.45.182 | 01/13/2012 12:10:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 154 | 107.8.59.22 | 01/13/2012 04:08:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 155 | 74.243.116.129 | 01/13/2012 09:58:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 156 | 174.130.93.225 | 01/13/2012 12:11:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Ohio |
| 157 | 99.29.121.179 | 01/13/2012 12:58:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 158 | 98.230.36.34 | 01/13/2012 03:14:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 159 | 72.231.208.74 | 01/13/2012 04:16:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |

| 160 | 75.254.214.243 | 01/13/2012 04:22:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Texas |
| 161 | 24.13.185.208 | 01/13/2012 06:09:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 162 | 99.35.212.1 | 01/13/2012 06:52:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 163 | 98.234.12.139 | 01/13/2012 10:58:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 164 | 174.100.120.2 | 01/14/2012 12:32:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 165 | 76.186.245.227 | 01/14/2012 02:17:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 166 | 70.239.13.194 | 01/14/2012 03:40:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 167 | 74.242.227.115 | 01/14/2012 11:43:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | North Carolina |
| 168 | 71.185.158.118 | 01/14/2012 12:22:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 169 | 68.47.59.150 | 01/14/2012 01:05:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 170 | 72.128.56.117 | 01/14/2012 07:56:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Missouri |
| 171 | 108.91.79.74 | 01/14/2012 11:05:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 172 | 76.0.83.201 | 01/15/2012 12:41:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Texas |
| 173 | 99.152.45.86 | 01/15/2012 12:46:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 174 | 50.133.8.163 | 01/15/2012 02:06:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 175 | 108.28.233.75 | 01/15/2012 03:22:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 176 | 70.22.180.250 | 01/15/2012 04:43:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Massachusetts |
| 177 | 76.190.157.139 | 01/15/2012 07:22:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 178 | 74.237.45.154 | 01/15/2012 09:06:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 179 | 76.97.128.111 | 01/15/2012 01:04:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 180 | 74.177.210.147 | 01/15/2012 01:07:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 181 | 72.186.134.36 | 01/15/2012 01:38:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 182 | 69.122.216.255 | 01/15/2012 01:57:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 183 | 98.118.130.11 | 01/15/2012 04:43:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 184 | 50.9.100.1 | 01/15/2012 05:07:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Florida |
| 185 | 24.129.45.123 | 01/15/2012 11:10:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 186 | 65.191.249.180 | 01/15/2012 11:31:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 187 | 74.240.42.40 | 01/16/2012 12:18:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 188 | 71.123.160.217 | 01/16/2012 02:47:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Texas |
| 189 | 71.202.156.98 | 01/16/2012 03:11:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 190 | 174.109.28.56 | 01/16/2012 03:57:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 191 | 70.180.106.54 | 01/16/2012 05:59:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |

| 192 | 68.54.102.76 | 01/16/2012 06:02:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Mississippi |
| 193 | 70.138.57.168 | 01/16/2012 06:37:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 194 | 68.105.26.191 | 01/16/2012 08:06:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Ohio |
| 195 | 98.92.209.149 | 01/16/2012 01:12:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 196 | 75.199.83.81 | 01/16/2012 01:55:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Texas |
| 197 | 184.58.191.161 | 01/16/2012 04:21:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Wisconsin |
| 198 | 108.69.228.16 | 01/16/2012 04:22:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Kentucky |
| 199 | 24.7.41.5 | 01/16/2012 06:58:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 200 | 74.177.209.249 | 01/16/2012 08:03:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 201 | 67.166.200.139 | 01/16/2012 11:24:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 202 | 173.50.105.242 | 01/17/2012 02:18:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 203 | 67.174.64.181 | 01/17/2012 03:44:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | West Virginia |
| 204 | 174.62.83.144 | 01/17/2012 05:38:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 205 | 76.169.109.230 | 01/17/2012 09:29:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 206 | 70.245.198.197 | 01/17/2012 07:32:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 207 | 108.220.233.153 | 01/17/2012 08:24:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 208 | 74.92.145.166 | 01/17/2012 09:15:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | District of Columbia |
| 209 | 76.169.14.136 | 01/17/2012 11:17:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 210 | 69.244.140.133 | 01/18/2012 04:22:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 211 | 76.88.81.186 | 01/18/2012 06:15:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 212 | 76.188.243.25 | 01/18/2012 09:20:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 213 | 75.240.5.57 | 01/18/2012 01:05:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Texas |
| 214 | 76.209.135.0 | 01/18/2012 02:27:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 215 | 74.179.184.74 | 01/18/2012 04:00:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 216 | 67.241.73.97 | 01/18/2012 05:07:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 217 | 24.59.76.228 | 01/18/2012 10:07:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 218 | 99.23.227.199 | 01/19/2012 12:59:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 219 | 69.171.176.79 | 01/19/2012 01:38:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | Maryland |
| 220 | 76.20.94.237 | 01/19/2012 06:39:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 221 | 98.184.94.183 | 01/19/2012 06:43:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Georgia |
| 222 | 108.34.32.248 | 01/19/2012 03:38:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 223 | 50.11.116.130 | 01/19/2012 07:44:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Texas |

| 224 | 98.193.121.67 | 01/19/2012 08:06:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 225 | 74.96.218.137 | 01/19/2012 08:31:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 226 | 67.8.199.121 | 01/19/2012 11:20:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 227 | 96.26.242.148 | 01/20/2012 02:47:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Nevada |
| 228 | 24.47.168.3 | 01/20/2012 04:42:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 229 | 69.171.166.70 | 01/20/2012 06:20:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | Texas |
| 230 | 173.162.31.114 | 01/20/2012 04:55:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Tennessee |
| 231 | 68.113.198.250 | 01/20/2012 11:34:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Texas |
| 232 | 68.55.138.77 | 01/21/2012 12:59:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 233 | 67.232.104.212 | 01/21/2012 03:14:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Texas |
| 234 | 96.252.108.12 | 01/21/2012 03:31:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Massachusetts |
| 235 | 24.99.207.143 | 01/21/2012 07:39:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 236 | 24.209.225.55 | 01/21/2012 08:02:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 237 | 72.187.98.254 | 01/21/2012 10:26:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 238 | 50.138.1.47 | 01/21/2012 12:58:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 239 | 68.33.20.251 | 01/21/2012 01:31:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 240 | 208.54.35.194 | 01/21/2012 03:05:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | Maryland |
| 241 | 69.255.216.27 | 01/21/2012 03:44:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 242 | 65.40.55.68 | 01/21/2012 05:03:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Florida |
| 243 | 71.122.133.49 | 01/21/2012 06:02:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 244 | 98.239.66.145 | 01/21/2012 08:39:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 245 | 69.247.118.27 | 01/21/2012 08:54:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Mississippi |
| 246 | 75.2.217.21 | 01/21/2012 11:36:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 247 | 68.54.97.45 | 01/22/2012 10:39:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Mississippi |
| 248 | 108.129.102.196 | 01/22/2012 06:24:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 249 | 76.114.132.134 | 01/22/2012 08:49:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 250 | 173.72.88.16 | 01/22/2012 08:56:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 251 | 69.210.251.153 | 01/22/2012 09:56:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 252 | 71.88.171.190 | 01/22/2012 10:52:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Tennessee |
| 253 | 98.214.46.107 | 01/22/2012 11:08:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 254 | 71.171.81.123 | 01/23/2012 12:31:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 255 | 70.92.23.3 | 01/23/2012 02:38:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Wisconsin |

| 256 | 108.28.195.88 | 01/23/2012 05:00:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 257 | 108.219.9.153 | 01/23/2012 08:37:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 258 | 98.116.33.89 | 01/23/2012 09:28:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 259 | 68.192.18.211 | 01/23/2012 10:16:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 260 | 75.227.151.88 | 01/23/2012 11:03:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Texas |
| 261 | 67.82.81.181 | 01/23/2012 04:53:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 262 | 99.33.80.12 | 01/23/2012 05:14:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 263 | 99.17.219.76 | 01/23/2012 05:32:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 264 | 74.177.209.106 | 01/23/2012 05:37:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 265 | 68.80.95.51 | 01/23/2012 07:38:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 266 | 108.129.82.147 | 01/23/2012 08:42:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 267 | 98.231.224.76 | 01/23/2012 09:03:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 268 | 98.67.187.143 | 01/23/2012 09:54:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | South Carolina |
| 269 | 99.152.32.246 | 01/23/2012 10:05:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 270 | 173.53.54.3 | 01/23/2012 10:11:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 271 | 66.169.209.28 | 01/23/2012 10:45:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Texas |
| 272 | 72.207.58.110 | 01/24/2012 12:54:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 273 | 24.45.115.59 | 01/24/2012 01:00:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 274 | 99.73.196.192 | 01/24/2012 01:19:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 275 | 74.72.158.242 | 01/24/2012 02:30:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 276 | 76.190.246.128 | 01/24/2012 03:13:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 277 | 24.193.22.111 | 01/24/2012 03:15:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 278 | 72.152.118.175 | 01/24/2012 03:19:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 279 | 99.38.32.153 | 01/24/2012 04:34:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 280 | 174.54.140.30 | 01/24/2012 05:26:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 281 | 184.3.137.84 | 01/24/2012 06:34:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | North Carolina |
| 282 | 24.211.51.125 | 01/24/2012 06:55:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 283 | 75.240.54.15 | 01/24/2012 04:08:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Texas |
| 284 | 75.50.145.250 | 01/24/2012 11:31:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 285 | 99.152.47.45 | 01/24/2012 11:39:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 286 | 72.187.106.143 | 01/25/2012 12:03:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 287 | 68.80.119.234 | 01/25/2012 12:52:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |

| 288 | 99.51.69.177 | 01/25/2012 05:23:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 289 | 184.37.91.105 | 01/25/2012 07:42:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 290 | 99.32.64.135 | 01/25/2012 10:21:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 291 | 66.214.12.37 | 01/25/2012 11:38:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | California |
| 292 | 72.177.72.206 | 01/26/2012 12:59:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 293 | 98.194.254.112 | 01/26/2012 03:11:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 294 | 74.179.102.157 | 01/26/2012 04:24:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 295 | 98.122.99.89 | 01/26/2012 01:24:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 296 | 173.66.242.237 | 01/26/2012 06:03:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 297 | 64.108.197.138 | 01/26/2012 08:28:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 298 | 97.81.236.63 | 01/26/2012 09:37:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Alabama |
| 299 | 76.17.36.57 | 01/27/2012 03:52:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 300 | 66.137.224.114 | 01/27/2012 04:09:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 301 | 69.246.118.25 | 01/27/2012 05:21:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 302 | 24.98.59.234 | 01/27/2012 05:36:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 303 | 98.24.28.154 | 01/27/2012 05:58:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 304 | 74.236.132.113 | 01/27/2012 06:00:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | South Carolina |
| 305 | 173.58.220.172 | 01/27/2012 07:08:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 306 | 71.234.236.203 | 01/27/2012 10:44:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Connecticut |
| 307 | 108.87.84.74 | 01/27/2012 12:31:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 308 | 71.23.11.89 | 01/27/2012 05:41:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 309 | 66.26.227.175 | 01/27/2012 06:29:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 310 | 76.24.103.46 | 01/27/2012 06:35:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 311 | 69.254.1.232 | 01/27/2012 11:43:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 312 | 76.107.215.65 | 01/28/2012 01:43:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Louisiana |
| 313 | 68.60.223.48 | 01/28/2012 07:07:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 314 | 98.71.38.155 | 01/28/2012 08:02:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 315 | 99.152.38.112 | 01/28/2012 08:21:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 316 | 98.192.109.215 | 01/28/2012 12:43:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 317 | 99.88.235.172 | 01/28/2012 05:55:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 318 | 173.133.219.44 | 01/28/2012 11:36:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Georgia |
| 319 | 68.41.27.153 | 01/29/2012 03:38:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |

| 320 | 173.66.210.159 | 01/29/2012 03:42:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 321 | 98.248.70.176 | 01/29/2012 04:18:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 322 | 108.34.35.216 | 01/29/2012 05:04:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 323 | 69.137.222.212 | 01/29/2012 05:48:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 324 | 66.8.165.117 | 01/29/2012 06:16:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 325 | 69.246.88.223 | 01/29/2012 12:58:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 326 | 76.16.224.93 | 01/29/2012 01:45:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 327 | 68.55.255.163 | 01/29/2012 02:23:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 328 | 70.240.188.96 | 01/29/2012 02:55:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 329 | 98.228.78.174 | 01/29/2012 03:03:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 330 | 67.235.156.70 | 01/29/2012 05:08:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Florida |
| 331 | 98.198.106.205 | 01/29/2012 08:10:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 332 | 76.0.184.97 | 01/29/2012 09:22:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | North Carolina |
| 333 | 75.187.128.169 | 01/29/2012 11:58:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 334 | 108.12.210.141 | 01/30/2012 12:00:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Rhode Island |
| 335 | 108.54.185.39 | 01/30/2012 12:52:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 336 | 98.92.195.92 | 01/30/2012 01:15:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 337 | 69.138.114.188 | 01/30/2012 03:03:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 338 | 66.26.113.96 | 01/30/2012 02:49:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 339 | 75.50.159.136 | 01/30/2012 06:58:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 340 | 24.46.2.126 | 01/30/2012 06:58:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 341 | 108.211.122.86 | 01/30/2012 09:00:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 342 | 98.77.220.203 | 01/30/2012 11:19:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 343 | 108.15.100.166 | 01/31/2012 12:52:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 344 | 74.177.209.137 | 01/31/2012 01:56:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 345 | 74.72.181.7 | 01/31/2012 01:57:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 346 | 76.0.185.223 | 01/31/2012 02:16:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | North Carolina |
| 347 | 74.42.81.203 | 01/31/2012 02:48:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | California |
| 348 | 97.77.234.87 | 01/31/2012 04:32:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 349 | 66.233.152.221 | 01/31/2012 06:15:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Pennsylvania |
| 350 | 69.113.66.33 | 01/31/2012 12:02:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 351 | 75.199.71.15 | 01/31/2012 01:11:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Texas |

| 352 | 76.17.251.75 | 01/31/2012 02:24:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Minnesota |
| 353 | 74.240.32.171 | 01/31/2012 02:31:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 354 | 75.50.147.242 | 01/31/2012 02:58:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 355 | 174.65.1.119 | 01/31/2012 06:08:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 356 | 24.47.92.210 | 01/31/2012 07:11:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 357 | 173.65.158.174 | 01/31/2012 09:04:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 358 | 99.117.240.212 | 01/31/2012 09:37:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Missouri |
| 359 | 76.127.78.52 | 02/01/2012 01:21:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 360 | 184.36.239.195 | 02/01/2012 02:02:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 361 | 74.243.120.210 | 02/01/2012 06:23:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 362 | 173.69.144.93 | 02/01/2012 08:06:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 363 | 67.167.56.101 | 02/01/2012 11:59:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 364 | 75.50.152.73 | 02/01/2012 02:46:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 365 | 68.59.51.59 | 02/01/2012 03:00:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 366 | 24.16.181.250 | 02/01/2012 04:35:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |
| 367 | 99.61.241.239 | 02/01/2012 05:54:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 368 | 76.0.191.171 | 02/01/2012 07:26:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | North Carolina |
| 369 | 74.232.77.26 | 02/01/2012 07:30:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 370 | 71.183.54.166 | 02/01/2012 08:58:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 371 | 24.211.222.204 | 02/02/2012 02:12:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 372 | 71.91.69.55 | 02/02/2012 03:52:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Alabama |
| 373 | 69.126.238.22 | 02/02/2012 04:13:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 374 | 98.212.243.207 | 02/02/2012 05:39:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 375 | 71.197.232.193 | 02/02/2012 06:25:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |
| 376 | 71.234.101.38 | 02/02/2012 08:27:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 377 | 184.35.104.46 | 02/02/2012 03:15:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | North Carolina |
| 378 | 99.35.196.81 | 02/02/2012 08:51:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Oklahoma |
| 379 | 72.225.23.217 | 02/03/2012 06:29:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 380 | 24.125.32.220 | 02/03/2012 06:30:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 381 | 96.24.231.145 | 02/03/2012 06:33:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Kansas |
| 382 | 24.47.111.55 | 02/03/2012 08:33:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 383 | 50.133.250.242 | 02/03/2012 10:38:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |

| 384 | 97.101.121.200 | 02/03/2012 10:52:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 385 | 107.8.53.141 | 02/03/2012 12:53:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 386 | 71.30.31.150 | 02/03/2012 05:41:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 387 | 99.117.56.129 | 02/03/2012 07:04:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 388 | 71.11.249.76 | 02/04/2012 03:32:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Illinois |
| 389 | 184.4.126.154 | 02/04/2012 09:11:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Florida |
| 390 | 68.206.171.114 | 02/04/2012 11:43:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 391 | 71.30.44.214 | 02/04/2012 01:03:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 392 | 75.90.38.219 | 02/04/2012 02:25:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 393 | 68.35.193.96 | 02/04/2012 02:29:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Alabama |
| 394 | 216.96.43.227 | 02/04/2012 04:06:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 395 | 184.59.122.98 | 02/04/2012 08:02:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 396 | 97.101.71.212 | 02/04/2012 08:18:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 397 | 98.230.99.82 | 02/04/2012 08:43:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 398 | 70.185.165.90 | 02/04/2012 09:18:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Georgia |
| 399 | 68.43.220.249 | 02/04/2012 09:47:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 400 | 99.145.52.63 | 02/05/2012 12:32:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 401 | 69.250.43.129 | 02/05/2012 01:15:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 402 | 69.76.226.126 | 02/05/2012 02:58:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Missouri |
| 403 | 76.226.123.202 | 02/05/2012 07:56:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 404 | 70.160.92.162 | 02/05/2012 09:34:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 405 | 69.247.128.105 | 02/05/2012 02:09:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 406 | 184.38.20.75 | 02/05/2012 02:54:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 407 | 72.185.17.26 | 02/05/2012 03:13:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 408 | 69.245.166.183 | 02/05/2012 03:19:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 409 | 72.240.219.124 | 02/05/2012 04:31:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Buckeye Cablevision | Ohio |
| 410 | 71.30.44.151 | 02/05/2012 04:53:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 411 | 74.240.163.244 | 02/05/2012 04:59:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 412 | 67.86.73.227 | 02/06/2012 01:57:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 413 | 74.240.115.18 | 02/06/2012 02:57:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 414 | 108.35.176.4 | 02/06/2012 03:41:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 415 | 108.214.208.215 | 02/06/2012 03:58:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |

| 416 | 69.134.69.15 | 02/06/2012 07:05:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 417 | 69.249.209.111 | 02/06/2012 07:37:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 418 | 108.39.42.155 | 02/06/2012 08:06:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 419 | 67.162.120.93 | 02/06/2012 09:50:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 420 | 68.48.91.182 | 02/06/2012 10:32:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 421 | 71.31.251.66 | 02/06/2012 12:43:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 422 | 68.32.16.49 | 02/06/2012 12:56:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 423 | 68.92.61.206 | 02/06/2012 01:51:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 424 | 71.30.44.2 | 02/06/2012 02:03:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 425 | 74.89.191.142 | 02/06/2012 03:37:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 426 | 76.226.113.164 | 02/06/2012 03:39:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 427 | 71.30.237.24 | 02/06/2012 03:50:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 428 | 99.97.133.59 | 02/06/2012 06:01:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 429 | 98.224.36.17 | 02/06/2012 07:47:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 430 | 184.36.238.59 | 02/06/2012 08:01:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 431 | 108.34.44.166 | 02/06/2012 09:10:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 432 | 74.240.42.139 | 02/06/2012 10:22:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 433 | 68.227.191.179 | 02/06/2012 11:08:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Rhode Island |
| 434 | 75.91.65.149 | 02/06/2012 11:11:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 435 | 74.240.114.7 | 02/06/2012 11:59:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 436 | 67.174.213.133 | 02/07/2012 12:32:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 437 | 70.95.165.126 | 02/07/2012 02:05:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 438 | 68.63.237.234 | 02/07/2012 03:34:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 439 | 50.10.94.71 | 02/07/2012 04:28:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 440 | 75.90.38.22 | 02/07/2012 05:30:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 441 | 98.248.125.208 | 02/07/2012 07:27:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 442 | 75.117.187.27 | 02/07/2012 07:59:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 443 | 162.40.207.93 | 02/07/2012 11:59:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 444 | 98.95.105.41 | 02/07/2012 07:16:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 445 | 69.225.142.180 | 02/07/2012 08:11:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 446 | 98.212.177.32 | 02/07/2012 08:20:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 447 | 67.173.132.175 | 02/07/2012 09:43:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |

| 448 | 99.29.115.240 | 02/07/2012 10:30:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
|---|---|---|---|---|---|
| 449 | 24.46.7.67 | 02/07/2012 11:48:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 450 | 76.197.229.130 | 02/08/2012 12:02:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 451 | 173.172.200.239 | 02/08/2012 02:14:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 452 | 66.87.0.133 | 02/08/2012 02:54:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 453 | 68.82.239.31 | 02/08/2012 03:29:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 454 | 24.74.28.239 | 02/08/2012 06:35:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 455 | 24.146.132.131 | 02/08/2012 09:12:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 456 | 76.105.72.171 | 02/08/2012 10:14:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 457 | 96.24.218.8 | 02/08/2012 11:17:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Missouri |
| 458 | 108.228.88.183 | 02/08/2012 01:01:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 459 | 76.127.118.151 | 02/08/2012 01:48:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 460 | 69.113.66.90 | 02/08/2012 08:28:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 461 | 173.2.165.129 | 02/08/2012 10:55:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 462 | 173.71.86.98 | 02/09/2012 12:27:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 463 | 76.169.57.204 | 02/09/2012 03:15:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 464 | 75.137.4.85 | 02/09/2012 05:43:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Georgia |
| 465 | 108.46.44.131 | 02/09/2012 07:50:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 466 | 71.62.197.221 | 02/09/2012 01:51:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 467 | 72.177.210.226 | 02/09/2012 02:44:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 468 | 108.28.45.200 | 02/09/2012 03:40:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 469 | 96.250.237.71 | 02/09/2012 07:43:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 470 | 74.235.175.64 | 02/09/2012 07:48:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | North Carolina |
| 471 | 72.220.24.98 | 02/09/2012 08:48:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 472 | 98.208.132.111 | 02/09/2012 11:11:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 473 | 173.65.103.117 | 02/10/2012 12:33:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 474 | 24.23.47.35 | 02/10/2012 12:46:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 475 | 173.2.239.24 | 02/10/2012 02:39:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 476 | 68.51.211.130 | 02/10/2012 03:11:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 477 | 76.17.19.116 | 02/10/2012 04:22:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 478 | 74.218.235.231 | 02/10/2012 05:25:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 479 | 69.40.12.152 | 02/10/2012 06:54:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |

| 480 | 74.60.155.36 | 02/10/2012 07:53:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Maryland |
| 481 | 173.66.249.222 | 02/10/2012 07:54:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 482 | 76.114.226.139 | 02/10/2012 09:13:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 483 | 24.186.176.198 | 02/10/2012 09:34:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 484 | 76.190.137.69 | 02/10/2012 11:04:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 485 | 76.226.99.238 | 02/10/2012 03:56:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 486 | 74.240.172.248 | 02/10/2012 04:23:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 487 | 96.248.63.172 | 02/10/2012 05:16:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 488 | 98.83.172.131 | 02/10/2012 06:02:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 489 | 76.99.50.82 | 02/10/2012 06:04:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 490 | 71.195.163.77 | 02/10/2012 06:23:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 491 | 69.251.55.147 | 02/10/2012 06:57:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 492 | 96.229.213.32 | 02/10/2012 10:50:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 493 | 99.73.126.12 | 02/10/2012 11:47:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 494 | 107.5.255.157 | 02/11/2012 03:29:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 495 | 99.144.66.119 | 02/11/2012 04:19:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | North Carolina |
| 496 | 98.109.203.202 | 02/11/2012 04:51:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 497 | 98.83.75.220 | 02/11/2012 05:03:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 498 | 173.173.13.158 | 02/11/2012 05:33:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 499 | 98.24.209.90 | 02/11/2012 06:18:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 500 | 76.117.56.85 | 02/11/2012 09:02:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 501 | 71.239.120.203 | 02/11/2012 02:20:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 502 | 75.207.60.12 | 02/11/2012 05:01:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Illinois |
| 503 | 50.52.174.130 | 02/11/2012 07:17:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | North Carolina |
| 504 | 98.92.208.238 | 02/11/2012 09:38:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 505 | 69.255.106.162 | 02/11/2012 09:40:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 506 | 71.65.73.121 | 02/11/2012 10:12:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 507 | 98.92.202.67 | 02/11/2012 11:50:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 508 | 71.54.64.17 | 02/12/2012 04:36:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Ohio |
| 509 | 174.96.14.54 | 02/12/2012 05:10:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 510 | 24.186.249.39 | 02/12/2012 05:12:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 511 | 76.166.148.67 | 02/12/2012 06:17:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |

| | | | | | |
|---|---|---|---|---|---|
| 512 | 99.113.196.157 | 02/12/2012 06:38:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 513 | 108.77.162.137 | 02/12/2012 06:43:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 514 | 24.23.34.243 | 02/12/2012 12:49:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 515 | 74.178.114.180 | 02/12/2012 01:21:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 516 | 75.207.248.12 | 02/12/2012 02:28:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Illinois |
| 517 | 76.16.234.196 | 02/12/2012 03:43:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 518 | 72.199.68.7 | 02/12/2012 04:43:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 519 | 75.65.244.141 | 02/12/2012 05:22:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Louisiana |
| 520 | 74.240.163.33 | 02/12/2012 05:57:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 521 | 76.104.93.158 | 02/12/2012 06:00:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 522 | 173.66.12.20 | 02/12/2012 06:24:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 523 | 108.6.206.104 | 02/12/2012 09:29:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 524 | 24.127.175.11 | 02/12/2012 10:28:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 525 | 68.197.9.67 | 02/12/2012 10:28:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 526 | 173.79.5.116 | 02/12/2012 11:07:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 527 | 98.117.56.67 | 02/13/2012 12:58:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 528 | 75.186.71.175 | 02/13/2012 01:41:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 529 | 208.54.44.226 | 02/13/2012 03:01:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | Tennessee |
| 530 | 98.230.58.93 | 02/13/2012 03:42:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Alabama |
| 531 | 66.8.219.77 | 02/13/2012 03:49:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 532 | 69.248.233.187 | 02/13/2012 03:52:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 533 | 69.113.220.112 | 02/13/2012 04:42:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 534 | 98.243.11.209 | 02/13/2012 05:01:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 535 | 67.181.192.255 | 02/13/2012 12:02:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 536 | 99.70.41.228 | 02/13/2012 12:04:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Indiana |
| 537 | 69.242.131.29 | 02/13/2012 12:10:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Missouri |
| 538 | 74.240.42.161 | 02/13/2012 02:59:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 539 | 68.50.215.175 | 02/13/2012 03:46:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 540 | 99.50.100.57 | 02/13/2012 04:17:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 541 | 67.80.149.53 | 02/13/2012 05:15:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 542 | 24.118.251.150 | 02/13/2012 05:36:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Minnesota |
| 543 | 98.122.60.185 | 02/13/2012 06:19:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |

| 544 | 98.220.166.161 | 02/13/2012 09:11:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 545 | 173.77.32.228 | 02/13/2012 09:47:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 546 | 74.190.133.188 | 02/13/2012 10:28:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 547 | 184.42.9.130 | 02/13/2012 11:06:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 548 | 99.126.82.36 | 02/14/2012 03:58:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 549 | 72.225.162.30 | 02/14/2012 04:10:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 550 | 74.240.32.91 | 02/14/2012 10:28:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 551 | 74.177.209.140 | 02/14/2012 01:08:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 552 | 76.17.91.158 | 02/14/2012 02:11:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 553 | 96.250.184.119 | 02/14/2012 02:27:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 554 | 24.125.77.254 | 02/14/2012 05:02:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 555 | 75.28.106.5 | 02/14/2012 05:04:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 556 | 99.60.223.200 | 02/14/2012 08:15:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 557 | 96.250.192.52 | 02/14/2012 08:54:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 558 | 74.240.42.254 | 02/14/2012 11:23:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 559 | 76.116.86.190 | 02/14/2012 11:54:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 560 | 75.191.226.166 | 02/15/2012 04:22:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 561 | 50.36.158.220 | 02/15/2012 09:56:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | Alabama |
| 562 | 70.22.24.71 | 02/15/2012 12:18:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 563 | 71.110.45.194 | 02/15/2012 12:45:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 564 | 71.162.215.230 | 02/15/2012 04:34:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 565 | 71.76.60.136 | 02/15/2012 04:59:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 566 | 69.122.241.72 | 02/15/2012 05:36:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 567 | 75.28.96.164 | 02/15/2012 05:40:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 568 | 71.23.30.142 | 02/15/2012 06:02:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Washington |
| 569 | 66.87.2.37 | 02/15/2012 08:44:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 570 | 76.98.242.201 | 02/15/2012 11:09:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 571 | 173.163.203.169 | 02/16/2012 01:13:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Virginia |
| 572 | 66.177.28.117 | 02/16/2012 01:27:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 573 | 74.240.42.214 | 02/16/2012 03:19:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 574 | 174.108.39.254 | 02/16/2012 03:52:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 575 | 97.189.61.55 | 02/16/2012 05:33:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Georgia |

| 576 | 74.240.172.150 | 02/16/2012 07:26:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 577 | 75.64.11.109 | 02/16/2012 12:04:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 578 | 74.240.163.9 | 02/16/2012 12:47:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 579 | 98.213.186.134 | 02/16/2012 03:35:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 580 | 50.74.57.2 | 02/16/2012 03:48:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 581 | 173.187.177.163 | 02/16/2012 04:42:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Arkansas |
| 582 | 68.47.73.143 | 02/16/2012 04:56:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 583 | 99.102.223.61 | 02/16/2012 07:35:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 584 | 98.65.189.142 | 02/16/2012 07:36:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 585 | 12.47.17.117 | 02/16/2012 09:58:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | AT&T Services | South Carolina |
| 586 | 68.156.156.226 | 02/16/2012 10:21:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 587 | 68.9.53.83 | 02/17/2012 12:37:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Rhode Island |
| 588 | 207.7.180.218 | 02/17/2012 01:51:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | Pennsylvania |
| 589 | 75.176.170.5 | 02/17/2012 02:23:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 590 | 68.19.166.178 | 02/17/2012 06:55:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 591 | 208.54.87.157 | 02/17/2012 07:15:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | New Jersey |
| 592 | 24.189.124.201 | 02/17/2012 07:26:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 593 | 24.184.105.125 | 02/17/2012 01:32:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 594 | 72.181.130.219 | 02/17/2012 01:33:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 595 | 75.71.190.117 | 02/17/2012 02:45:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Colorado |
| 596 | 208.54.87.249 | 02/17/2012 05:35:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | New Jersey |
| 597 | 74.240.172.171 | 02/17/2012 07:13:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 598 | 72.193.250.154 | 02/17/2012 11:50:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 599 | 24.92.140.248 | 02/17/2012 11:52:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 600 | 24.131.140.73 | 02/18/2012 12:30:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Minnesota |
| 601 | 50.113.45.243 | 02/18/2012 01:06:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 602 | 68.36.99.76 | 02/18/2012 02:16:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 603 | 99.34.58.154 | 02/18/2012 04:57:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 604 | 199.83.108.64 | 02/18/2012 05:05:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Buckeye Cablevision | Ohio |
| 605 | 99.114.131.21 | 02/18/2012 07:12:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 606 | 74.240.163.19 | 02/18/2012 08:24:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 607 | 74.240.30.185 | 02/18/2012 08:44:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |

| 608 | 98.145.75.160 | 02/18/2012 09:25:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Idaho |
| 609 | 71.51.231.34 | 02/18/2012 12:18:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | North Carolina |
| 610 | 72.215.98.175 | 02/18/2012 01:40:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 611 | 75.69.65.80 | 02/18/2012 01:54:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Vermont |
| 612 | 67.82.215.238 | 02/18/2012 05:32:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 613 | 71.183.143.89 | 02/18/2012 06:12:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 614 | 24.190.30.37 | 02/18/2012 06:51:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 615 | 75.91.207.13 | 02/18/2012 07:28:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Texas |
| 616 | 74.240.30.45 | 02/18/2012 08:21:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 617 | 98.101.237.44 | 02/18/2012 08:24:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 618 | 50.13.216.10 | 02/18/2012 09:31:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 619 | 67.239.97.145 | 02/19/2012 12:31:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Kansas |
| 620 | 67.141.67.214 | 02/19/2012 12:34:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Texas |
| 621 | 184.57.43.39 | 02/19/2012 01:10:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 622 | 50.138.68.132 | 02/19/2012 10:18:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 623 | 69.105.238.105 | 02/19/2012 11:02:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 624 | 184.78.168.190 | 02/19/2012 12:42:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Washington |
| 625 | 50.9.76.95 | 02/19/2012 01:12:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Florida |
| 626 | 108.38.86.50 | 02/19/2012 01:27:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 627 | 67.81.178.111 | 02/19/2012 03:26:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 628 | 24.61.12.31 | 02/19/2012 03:49:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 629 | 71.12.186.60 | 02/19/2012 04:30:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Alabama |
| 630 | 99.64.6.32 | 02/19/2012 04:44:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 631 | 96.239.106.243 | 02/19/2012 05:24:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 632 | 24.16.171.44 | 02/19/2012 05:36:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |
| 633 | 70.173.243.176 | 02/19/2012 06:55:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 634 | 98.155.164.109 | 02/19/2012 07:06:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 635 | 98.210.169.248 | 02/19/2012 07:17:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 636 | 71.206.10.200 | 02/19/2012 09:00:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 637 | 72.219.6.238 | 02/19/2012 10:30:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 638 | 99.107.145.50 | 02/20/2012 12:11:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 639 | 173.87.132.148 | 02/20/2012 12:43:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | Alabama |

| 640 | 76.205.68.132 | 02/20/2012 01:43:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 641 | 65.184.214.188 | 02/20/2012 02:46:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 642 | 24.63.251.30 | 02/20/2012 04:04:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 643 | 98.66.28.65 | 02/20/2012 07:08:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Tennessee |
| 644 | 67.85.179.58 | 02/20/2012 07:29:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 645 | 67.169.239.58 | 02/20/2012 09:12:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 646 | 173.87.137.147 | 02/20/2012 09:57:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | Alabama |
| 647 | 76.101.209.127 | 02/20/2012 12:57:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 648 | 69.231.28.222 | 02/20/2012 01:12:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 649 | 96.24.69.56 | 02/20/2012 04:10:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | California |
| 650 | 66.142.189.224 | 02/20/2012 05:42:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 651 | 99.120.233.115 | 02/20/2012 06:42:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Indiana |
| 652 | 68.88.130.243 | 02/20/2012 07:33:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 653 | 69.245.128.108 | 02/20/2012 09:12:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 654 | 184.56.52.96 | 02/20/2012 11:58:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 655 | 174.65.175.223 | 02/21/2012 12:55:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 656 | 98.24.31.211 | 02/21/2012 01:34:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 657 | 65.35.62.80 | 02/21/2012 03:11:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 658 | 69.243.105.68 | 02/21/2012 03:28:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 659 | 108.0.103.130 | 02/21/2012 04:56:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 660 | 74.240.163.229 | 02/21/2012 06:10:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 661 | 76.177.32.98 | 02/21/2012 06:43:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Kentucky |
| 662 | 75.66.37.33 | 02/21/2012 06:54:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 663 | 76.92.77.49 | 02/21/2012 09:42:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | West Virginia |
| 664 | 68.224.106.57 | 02/21/2012 09:49:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 665 | 50.140.11.163 | 02/21/2012 03:56:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 666 | 99.104.101.102 | 02/21/2012 05:33:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 667 | 76.99.192.52 | 02/21/2012 06:04:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Delaware |
| 668 | 24.98.253.94 | 02/21/2012 06:44:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 669 | 75.50.159.67 | 02/21/2012 07:56:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 670 | 67.167.214.85 | 02/22/2012 02:18:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 671 | 98.212.169.30 | 02/22/2012 02:49:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |

| 672 | 69.171.168.228 | 02/22/2012 03:05:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | Pennsylvania |
| 673 | 108.234.152.115 | 02/22/2012 03:45:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | |
| 674 | 98.95.105.2 | 02/22/2012 05:09:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 675 | 75.50.156.99 | 02/22/2012 07:24:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 676 | 184.32.38.239 | 02/22/2012 07:56:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 677 | 75.139.138.162 | 02/22/2012 09:10:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Georgia |
| 678 | 98.196.191.122 | 02/22/2012 10:40:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 679 | 98.24.211.64 | 02/22/2012 11:12:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 680 | 68.62.80.79 | 02/22/2012 02:18:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 681 | 68.50.86.95 | 02/22/2012 02:18:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 682 | 50.134.161.117 | 02/22/2012 04:58:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Colorado |
| 683 | 98.209.54.78 | 02/22/2012 06:44:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 684 | 98.215.33.116 | 02/22/2012 09:54:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 685 | 98.218.78.174 | 02/22/2012 11:18:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 686 | 99.9.66.3 | 02/22/2012 11:19:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 687 | 69.255.198.218 | 02/23/2012 12:36:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 688 | 68.225.38.81 | 02/23/2012 12:41:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 689 | 67.174.139.178 | 02/23/2012 03:39:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 690 | 208.54.64.186 | 02/23/2012 06:09:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | Georgia |
| 691 | 108.89.252.15 | 02/23/2012 08:52:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Missouri |
| 692 | 24.125.8.229 | 02/23/2012 09:33:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 693 | 72.241.53.100 | 02/23/2012 10:48:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Buckeye Cablevision | Ohio |
| 694 | 208.54.44.237 | 02/23/2012 01:03:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | Tennessee |
| 695 | 108.69.183.139 | 02/23/2012 04:25:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 696 | 71.194.191.84 | 02/23/2012 06:36:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 697 | 71.23.172.133 | 02/23/2012 08:35:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Illinois |
| 698 | 108.36.3.132 | 02/23/2012 08:56:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 699 | 75.50.148.112 | 02/23/2012 09:05:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 700 | 208.54.44.171 | 02/23/2012 09:24:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | Tennessee |
| 701 | 99.27.96.237 | 02/23/2012 10:00:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 702 | 72.204.73.175 | 02/24/2012 12:36:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arkansas |
| 703 | 74.240.163.65 | 02/24/2012 01:21:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |

| 704 | 76.29.169.23 | 02/24/2012 02:13:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 705 | 68.50.2.107 | 02/24/2012 02:43:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 706 | 68.13.141.169 | 02/24/2012 04:35:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nebraska |
| 707 | 24.92.13.0 | 02/24/2012 05:33:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 708 | 174.63.150.186 | 02/24/2012 06:28:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 709 | 98.92.206.86 | 02/24/2012 07:22:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 710 | 76.72.90.77 | 02/24/2012 09:33:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Lafayette Consolidated Government | Louisiana |
| 711 | 68.12.166.173 | 02/24/2012 10:04:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Oklahoma |
| 712 | 72.192.253.98 | 02/24/2012 10:54:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 713 | 75.50.158.169 | 02/24/2012 11:36:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 714 | 68.196.252.116 | 02/24/2012 11:45:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 715 | 98.89.0.137 | 02/25/2012 12:13:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 716 | 68.42.229.145 | 02/25/2012 02:02:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 717 | 76.176.74.71 | 02/25/2012 02:10:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 718 | 68.205.94.123 | 02/25/2012 03:15:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 719 | 173.73.11.131 | 02/25/2012 03:18:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 720 | 24.189.159.191 | 02/25/2012 05:16:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 721 | 24.189.122.198 | 02/25/2012 09:14:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 722 | 70.114.40.27 | 02/25/2012 02:45:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 723 | 24.211.103.51 | 02/25/2012 04:43:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 724 | 68.230.63.14 | 02/25/2012 05:52:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arizona |
| 725 | 75.50.171.115 | 02/25/2012 09:26:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 726 | 75.64.96.19 | 02/25/2012 11:35:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 727 | 98.219.78.234 | 02/26/2012 01:55:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 728 | 72.92.55.104 | 02/26/2012 02:32:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Delaware |
| 729 | 98.251.71.157 | 02/26/2012 03:30:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 730 | 98.92.196.52 | 02/26/2012 03:31:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 731 | 98.195.190.216 | 02/26/2012 04:03:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 732 | 98.248.177.140 | 02/26/2012 06:55:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 733 | 99.108.113.2 | 02/26/2012 09:07:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Missouri |
| 734 | 108.48.92.4 | 02/26/2012 01:45:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 735 | 204.120.192.82 | 02/26/2012 02:31:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint | Kansas |

| 736 | 75.50.159.107 | 02/26/2012 03:04:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 737 | 67.173.203.64 | 02/26/2012 07:44:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 738 | 71.198.120.133 | 02/26/2012 08:58:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 739 | 173.186.51.255 | 02/26/2012 09:16:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 740 | 70.138.152.15 | 02/26/2012 09:27:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 741 | 74.177.210.253 | 02/26/2012 10:36:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 742 | 98.203.94.16 | 02/26/2012 11:21:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 743 | 99.55.205.206 | 02/27/2012 12:45:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 744 | 68.51.238.129 | 02/27/2012 02:04:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 745 | 108.28.24.63 | 02/27/2012 04:40:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 746 | 24.52.110.241 | 02/27/2012 04:46:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Buckeye Cablevision | Ohio |
| 747 | 98.150.224.74 | 02/27/2012 08:11:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 748 | 69.132.0.74 | 02/27/2012 08:52:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 749 | 74.177.210.43 | 02/27/2012 08:57:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 750 | 76.116.195.162 | 02/27/2012 07:10:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 751 | 69.246.3.90 | 02/27/2012 09:33:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 752 | 64.13.104.217 | 02/27/2012 10:25:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | District of Columbia |
| 753 | 71.77.148.55 | 02/28/2012 12:00:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 754 | 72.207.29.123 | 02/28/2012 03:34:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 755 | 67.244.115.144 | 02/28/2012 03:38:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 756 | 72.188.180.23 | 02/28/2012 05:27:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 757 | 98.215.25.229 | 02/28/2012 08:53:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 758 | 67.191.186.72 | 02/28/2012 10:41:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 759 | 98.83.5.71 | 02/28/2012 12:26:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 760 | 75.183.42.97 | 02/28/2012 12:35:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 761 | 69.171.162.202 | 02/28/2012 02:30:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | Missouri |
| 762 | 76.6.77.91 | 02/28/2012 05:14:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Texas |
| 763 | 68.12.149.36 | 02/28/2012 06:47:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Oklahoma |
| 764 | 67.167.67.100 | 02/28/2012 06:55:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 765 | 71.178.239.64 | 02/28/2012 08:36:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 766 | 67.174.173.113 | 02/28/2012 09:27:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 767 | 76.183.121.213 | 02/29/2012 12:06:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |

| | | | | |
|---|---|---|---|---|
| 768 | 71.21.122.63 | 02/29/2012 12:40:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Texas |
| 769 | 69.127.207.31 | 02/29/2012 01:16:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 770 | 208.54.64.175 | 02/29/2012 01:51:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | Georgia |
| 771 | 184.36.228.141 | 02/29/2012 02:48:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 772 | 96.227.84.58 | 02/29/2012 02:50:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Delaware |
| 773 | 68.42.45.178 | 02/29/2012 03:55:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Mexico |
| 774 | 74.177.210.251 | 02/29/2012 03:57:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 775 | 108.206.69.100 | 02/29/2012 04:42:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 776 | 68.55.24.238 | 02/29/2012 05:12:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 777 | 99.177.246.86 | 02/29/2012 05:44:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 778 | 76.16.68.77 | 02/29/2012 06:53:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 779 | 71.194.52.162 | 02/29/2012 07:00:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 780 | 108.228.101.171 | 02/29/2012 07:54:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 781 | 24.10.0.238 | 02/29/2012 09:19:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 782 | 98.253.99.107 | 02/29/2012 09:38:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 783 | 68.105.65.85 | 02/29/2012 09:41:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 784 | 66.65.140.254 | 02/29/2012 10:45:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 785 | 108.83.85.41 | 02/29/2012 12:40:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 786 | 71.173.192.179 | 02/29/2012 03:25:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 787 | 71.198.72.183 | 02/29/2012 03:33:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 788 | 68.231.162.40 | 02/29/2012 06:06:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arizona |
| 789 | 24.47.192.67 | 02/29/2012 06:11:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 790 | 71.199.248.135 | 02/29/2012 07:08:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 791 | 98.148.128.108 | 02/29/2012 07:42:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 792 | 71.239.70.95 | 02/29/2012 08:25:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 793 | 50.13.250.200 | 02/29/2012 08:38:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 794 | 72.187.96.201 | 02/29/2012 09:46:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 795 | 24.127.240.215 | 02/29/2012 10:47:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 796 | 67.253.84.215 | 02/29/2012 11:21:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Maine |
| 797 | 24.186.92.130 | 02/29/2012 11:55:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 798 | 66.61.48.129 | 03/01/2012 12:22:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 799 | 98.250.181.163 | 03/01/2012 01:32:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |

| 800 | 71.23.204.238 | 03/01/2012 04:49:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Pennsylvania |
| 801 | 68.99.136.65 | 03/01/2012 08:12:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arizona |
| 802 | 98.199.239.197 | 03/01/2012 11:52:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 803 | 74.240.30.105 | 03/01/2012 12:44:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 804 | 76.109.134.200 | 03/01/2012 03:38:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 805 | 72.188.25.37 | 03/01/2012 03:40:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 806 | 74.177.209.125 | 03/01/2012 03:42:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 807 | 50.135.84.212 | 03/01/2012 04:03:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |
| 808 | 97.104.127.246 | 03/01/2012 11:35:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 809 | 74.240.30.58 | 03/01/2012 11:59:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 810 | 108.33.87.29 | 03/02/2012 12:32:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 811 | 99.9.124.210 | 03/02/2012 12:36:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 812 | 24.38.218.234 | 03/02/2012 01:30:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | Connecticut |
| 813 | 99.68.87.241 | 03/02/2012 02:37:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Arkansas |
| 814 | 99.195.41.26 | 03/02/2012 04:47:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | CenturyTel Internet Holdings | Louisiana |
| 815 | 74.177.209.111 | 03/02/2012 05:06:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 816 | 98.230.112.132 | 03/02/2012 05:09:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Alabama |
| 817 | 75.64.236.97 | 03/02/2012 06:12:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Mississippi |
| 818 | 66.215.168.140 | 03/02/2012 06:33:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | California |
| 819 | 108.70.232.213 | 03/02/2012 07:32:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 820 | 108.86.29.63 | 03/02/2012 07:37:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 821 | 76.98.196.243 | 03/02/2012 07:59:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Delaware |
| 822 | 76.173.114.54 | 03/02/2012 10:00:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 823 | 99.31.157.128 | 03/02/2012 11:58:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 824 | 70.174.101.96 | 03/02/2012 12:33:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 825 | 108.167.119.117 | 03/02/2012 01:25:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Alabama |
| 826 | 68.99.149.137 | 03/02/2012 06:45:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Georgia |
| 827 | 68.53.141.20 | 03/02/2012 07:15:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 828 | 76.98.248.105 | 03/02/2012 09:38:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 829 | 184.58.132.128 | 03/03/2012 02:30:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Wisconsin |
| 830 | 98.65.173.67 | 03/03/2012 02:42:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 831 | 24.228.45.32 | 03/03/2012 03:51:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |

| 832 | 68.80.227.3 | 03/03/2012 04:54:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Delaware |
| 833 | 108.34.42.30 | 03/03/2012 05:48:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 834 | 68.111.12.8 | 03/03/2012 07:40:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arizona |
| 835 | 71.193.126.29 | 03/03/2012 07:51:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 836 | 69.181.231.18 | 03/03/2012 09:01:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 837 | 96.25.168.163 | 03/03/2012 09:27:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 838 | 74.240.163.131 | 03/03/2012 10:13:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 839 | 24.74.199.214 | 03/03/2012 10:58:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 840 | 173.78.109.111 | 03/03/2012 11:36:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 841 | 99.99.188.163 | 03/03/2012 03:27:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 842 | 24.28.21.220 | 03/03/2012 03:30:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 843 | 74.177.209.110 | 03/03/2012 03:43:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 844 | 68.81.174.54 | 03/03/2012 04:58:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 845 | 72.207.27.208 | 03/03/2012 09:12:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 846 | 68.230.61.104 | 03/03/2012 10:00:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arizona |
| 847 | 173.60.117.236 | 03/03/2012 11:04:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 848 | 184.37.64.182 | 03/03/2012 11:54:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 849 | 173.123.64.57 | 03/04/2012 12:13:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Illinois |
| 850 | 173.51.124.41 | 03/04/2012 01:49:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 851 | 98.122.84.45 | 03/04/2012 01:51:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 852 | 72.177.215.10 | 03/04/2012 03:05:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 853 | 68.41.156.156 | 03/04/2012 04:26:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 854 | 74.232.51.2 | 03/04/2012 01:40:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 855 | 76.185.164.224 | 03/04/2012 04:06:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 856 | 108.27.238.235 | 03/04/2012 04:48:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 857 | 98.215.98.42 | 03/04/2012 05:05:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 858 | 24.1.244.171 | 03/04/2012 05:28:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 859 | 96.252.174.208 | 03/04/2012 05:54:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 860 | 72.207.119.204 | 03/04/2012 08:57:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 861 | 74.240.163.207 | 03/04/2012 09:11:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 862 | 75.227.41.37 | 03/04/2012 09:57:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | |
| 863 | 108.224.50.189 | 03/05/2012 01:23:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |

| 864 | 69.247.146.151 | 03/05/2012 01:24:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 865 | 99.102.240.44 | 03/05/2012 02:31:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Missouri |
| 866 | 184.99.5.187 | 03/05/2012 02:58:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Qwest Communications | Colorado |
| 867 | 68.84.34.110 | 03/05/2012 07:25:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 868 | 74.177.209.46 | 03/05/2012 07:35:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 869 | 98.24.108.20 | 03/05/2012 07:41:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 870 | 24.187.121.137 | 03/05/2012 08:57:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 871 | 71.255.94.32 | 03/05/2012 11:29:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 872 | 99.96.222.16 | 03/05/2012 02:19:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Missouri |
| 873 | 24.126.154.119 | 03/05/2012 10:30:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 874 | 108.217.97.11 | 03/05/2012 11:35:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 875 | 108.210.170.139 | 03/05/2012 11:37:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Louisiana |
| 876 | 68.8.31.40 | 03/06/2012 01:10:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 877 | 74.240.163.40 | 03/06/2012 01:28:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 878 | 69.171.176.206 | 03/06/2012 01:29:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | Maryland |
| 879 | 184.4.201.95 | 03/06/2012 02:27:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Florida |
| 880 | 76.0.213.192 | 03/06/2012 02:39:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Nevada |
| 881 | 67.177.118.172 | 03/06/2012 04:09:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 882 | 174.51.141.210 | 03/06/2012 04:42:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Colorado |
| 883 | 99.111.17.133 | 03/06/2012 12:24:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Alabama |
| 884 | 24.151.137.248 | 03/06/2012 01:47:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Massachusetts |
| 885 | 72.207.200.89 | 03/06/2012 03:36:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 886 | 67.252.155.136 | 03/06/2012 05:25:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 887 | 65.13.62.187 | 03/06/2012 05:56:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 888 | 108.199.118.195 | 03/06/2012 06:04:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Connecticut |
| 889 | 96.239.28.22 | 03/06/2012 06:22:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 890 | 99.182.113.123 | 03/06/2012 07:24:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 891 | 75.71.133.85 | 03/06/2012 08:01:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Colorado |
| 892 | 24.253.9.147 | 03/06/2012 08:02:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 893 | 67.164.82.56 | 03/06/2012 10:58:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 894 | 69.171.176.244 | 03/06/2012 11:39:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | District of Columbia |
| 895 | 69.115.34.157 | 03/07/2012 12:22:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |

| 896 | 66.74.166.120 | 03/07/2012 12:28:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 897 | 173.185.72.40 | 03/07/2012 12:41:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Texas |
| 898 | 98.163.215.127 | 03/07/2012 12:49:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 899 | 68.44.103.198 | 03/07/2012 01:42:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 900 | 75.95.137.110 | 03/07/2012 02:05:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 901 | 184.34.16.22 | 03/07/2012 02:26:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | South Carolina |
| 902 | 97.78.110.166 | 03/07/2012 03:17:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 903 | 68.105.151.126 | 03/07/2012 03:33:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 904 | 74.106.241.125 | 03/07/2012 06:58:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 905 | 68.36.111.150 | 03/07/2012 07:19:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 906 | 98.71.2.182 | 03/07/2012 07:45:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | South Carolina |
| 907 | 96.246.39.196 | 03/07/2012 10:03:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 908 | 72.207.3.31 | 03/07/2012 11:02:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 909 | 97.96.160.58 | 03/07/2012 01:04:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 910 | 74.177.210.79 | 03/07/2012 01:48:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 911 | 98.225.43.176 | 03/07/2012 03:56:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |
| 912 | 96.252.216.242 | 03/07/2012 04:02:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 913 | 69.112.14.5 | 03/07/2012 06:24:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 914 | 96.241.58.201 | 03/07/2012 06:54:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 915 | 69.249.233.178 | 03/07/2012 07:09:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 916 | 98.168.159.205 | 03/08/2012 01:50:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Oklahoma |
| 917 | 108.200.220.197 | 03/08/2012 03:21:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Connecticut |
| 918 | 98.92.194.109 | 03/08/2012 05:26:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 919 | 68.191.94.82 | 03/08/2012 05:26:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Louisiana |
| 920 | 70.122.118.67 | 03/08/2012 09:00:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 921 | 74.177.209.121 | 03/08/2012 12:29:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 922 | 74.177.210.42 | 03/08/2012 01:31:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 923 | 107.2.205.53 | 03/08/2012 04:38:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Colorado |
| 924 | 68.44.106.200 | 03/08/2012 04:56:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 925 | 173.115.78.181 | 03/08/2012 05:04:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Texas |
| 926 | 75.50.154.250 | 03/08/2012 08:05:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 927 | 173.96.223.121 | 03/08/2012 08:26:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |

| 928 | 69.136.9.61 | 03/08/2012 09:29:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 929 | 32.179.187.23 | 03/08/2012 09:54:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | AT&T Global Network Services | |
| 930 | 68.194.232.132 | 03/08/2012 11:05:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 931 | 76.167.85.0 | 03/08/2012 11:43:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 932 | 75.184.25.212 | 03/09/2012 12:21:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 933 | 168.244.11.1 | 03/09/2012 01:21:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Lowes Companies | North Carolina |
| 934 | 99.99.138.152 | 03/09/2012 03:58:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 935 | 50.44.31.16 | 03/09/2012 04:35:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | Illinois |
| 936 | 76.189.248.104 | 03/09/2012 04:35:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 937 | 74.101.29.118 | 03/09/2012 06:32:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 938 | 108.203.70.22 | 03/09/2012 07:50:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 939 | 74.77.251.248 | 03/09/2012 01:26:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 940 | 75.187.152.44 | 03/09/2012 02:46:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 941 | 174.48.106.114 | 03/09/2012 03:37:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 942 | 74.177.209.149 | 03/09/2012 06:49:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 943 | 71.180.141.174 | 03/09/2012 07:50:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 944 | 184.58.128.82 | 03/09/2012 08:27:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Wisconsin |
| 945 | 75.50.148.127 | 03/09/2012 08:27:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 946 | 71.86.144.172 | 03/09/2012 10:09:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Missouri |
| 947 | 24.52.106.247 | 03/09/2012 11:37:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Buckeye Cablevision | Ohio |
| 948 | 76.90.203.91 | 03/10/2012 01:11:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 949 | 99.103.24.191 | 03/10/2012 03:06:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 950 | 99.48.158.43 | 03/10/2012 06:43:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 951 | 70.122.244.167 | 03/10/2012 09:37:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 952 | 70.160.232.85 | 03/10/2012 10:22:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 953 | 98.203.92.19 | 03/10/2012 02:03:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 954 | 173.54.5.177 | 03/10/2012 02:08:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 955 | 173.59.24.180 | 03/10/2012 03:22:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Delaware |
| 956 | 24.60.159.249 | 03/10/2012 07:07:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 957 | 184.77.147.210 | 03/10/2012 07:45:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Pennsylvania |
| 958 | 68.201.150.104 | 03/10/2012 09:58:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 959 | 69.137.249.46 | 03/11/2012 01:00:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |

| | | | | | |
|---|---|---|---|---|---|
| 960 | 99.146.64.73 | 03/11/2012 01:48:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 961 | 70.240.75.40 | 03/11/2012 03:20:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 962 | 108.207.165.197 | 03/11/2012 05:39:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Oklahoma |
| 963 | 173.66.70.96 | 03/11/2012 06:15:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 964 | 69.134.72.60 | 03/11/2012 12:01:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 965 | 74.88.83.60 | 03/11/2012 12:04:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 966 | 69.244.70.110 | 03/11/2012 12:16:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 967 | 76.175.119.178 | 03/11/2012 02:34:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 968 | 174.96.30.103 | 03/11/2012 02:46:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 969 | 108.206.82.211 | 03/11/2012 06:26:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 970 | 99.45.230.80 | 03/11/2012 07:49:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 971 | 65.184.120.110 | 03/11/2012 08:02:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 972 | 65.28.234.22 | 03/11/2012 08:17:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 973 | 74.240.163.155 | 03/11/2012 09:10:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 974 | 67.79.79.199 | 03/11/2012 10:22:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 975 | 72.68.160.187 | 03/11/2012 11:43:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 976 | 98.251.138.107 | 03/12/2012 12:04:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Louisiana |
| 977 | 99.110.127.112 | 03/12/2012 12:53:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Oklahoma |
| 978 | 99.5.244.62 | 03/12/2012 01:26:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 979 | 173.185.67.217 | 03/12/2012 01:46:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Arkansas |
| 980 | 72.84.95.136 | 03/12/2012 03:11:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 981 | 69.171.176.13 | 03/12/2012 05:59:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cricket Communications | District of Columbia |
| 982 | 68.83.209.216 | 03/12/2012 07:12:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 983 | 173.115.194.17 | 03/12/2012 07:47:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 984 | 67.10.232.193 | 03/12/2012 12:19:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 985 | 74.177.210.23 | 03/12/2012 03:45:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 986 | 98.113.45.60 | 03/12/2012 03:55:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 987 | 98.221.177.164 | 03/12/2012 04:04:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 988 | 65.35.239.177 | 03/12/2012 04:06:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 989 | 173.173.112.18 | 03/12/2012 04:40:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 990 | 75.50.150.162 | 03/12/2012 05:36:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 991 | 98.92.210.184 | 03/13/2012 01:09:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |

| | | | | |
|---|---|---|---|---|
| 992 | 98.220.95.218 | 03/13/2012 01:19:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 993 | 69.113.49.52 | 03/13/2012 03:08:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 994 | 76.174.192.216 | 03/13/2012 05:43:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 995 | 71.222.148.251 | 03/13/2012 05:57:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Qwest Communications | New Mexico |
| 996 | 108.4.67.171 | 03/13/2012 02:38:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 997 | 74.177.209.210 | 03/13/2012 03:17:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 998 | 98.25.225.162 | 03/13/2012 04:10:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 999 | 173.9.150.50 | 03/13/2012 05:00:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Florida |
| 1000 | 71.234.170.170 | 03/13/2012 06:46:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Vermont |
| 1001 | 76.28.10.82 | 03/13/2012 07:45:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Connecticut |
| 1002 | 99.110.105.219 | 03/13/2012 08:10:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 1003 | 24.187.177.22 | 03/13/2012 10:18:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1004 | 76.107.173.98 | 03/13/2012 11:14:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Mississippi |
| 1005 | 76.25.142.102 | 03/14/2012 12:08:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Colorado |
| 1006 | 76.93.91.234 | 03/14/2012 01:34:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1007 | 50.15.85.117 | 03/14/2012 05:35:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Texas |
| 1008 | 98.155.19.44 | 03/14/2012 05:55:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1009 | 174.48.139.174 | 03/14/2012 04:17:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1010 | 98.198.119.205 | 03/14/2012 05:03:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 1011 | 184.77.50.140 | 03/14/2012 05:19:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 1012 | 74.240.163.124 | 03/14/2012 05:54:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1013 | 74.108.4.86 | 03/14/2012 09:55:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1014 | 71.199.229.108 | 03/14/2012 10:05:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1015 | 98.83.201.10 | 03/14/2012 11:02:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 1016 | 68.238.194.36 | 03/15/2012 01:51:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 1017 | 65.160.213.99 | 03/15/2012 02:02:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint | Nevada |
| 1018 | 75.47.105.143 | 03/15/2012 03:27:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1019 | 24.45.115.192 | 03/15/2012 04:06:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1020 | 69.248.18.200 | 03/15/2012 04:11:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1021 | 184.4.120.232 | 03/15/2012 04:34:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Florida |
| 1022 | 173.78.39.136 | 03/15/2012 04:41:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 1023 | 24.252.66.132 | 03/15/2012 05:40:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |

| 1024 | 173.87.253.62 | 03/15/2012 08:58:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | New York |
| 1025 | 24.45.212.22 | 03/15/2012 10:05:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | Connecticut |
| 1026 | 108.36.240.59 | 03/15/2012 10:49:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 1027 | 74.240.163.193 | 03/15/2012 11:03:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1028 | 66.87.2.201 | 03/15/2012 01:40:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 1029 | 208.54.35.182 | 03/15/2012 01:55:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | Maryland |
| 1030 | 76.17.158.30 | 03/15/2012 02:44:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Minnesota |
| 1031 | 75.94.98.171 | 03/15/2012 08:45:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Pennsylvania |
| 1032 | 184.37.63.198 | 03/15/2012 09:27:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1033 | 99.65.44.182 | 03/15/2012 09:29:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Arkansas |
| 1034 | 74.177.210.162 | 03/16/2012 12:35:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1035 | 74.177.210.121 | 03/16/2012 02:44:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1036 | 97.101.53.186 | 03/16/2012 03:36:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1037 | 76.184.4.181 | 03/16/2012 04:12:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1038 | 74.240.163.41 | 03/16/2012 04:12:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1039 | 107.5.208.104 | 03/16/2012 09:04:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1040 | 108.133.86.56 | 03/16/2012 01:43:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 1041 | 98.203.122.121 | 03/16/2012 09:16:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1042 | 72.225.254.209 | 03/16/2012 09:44:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1043 | 98.150.224.61 | 03/16/2012 10:48:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 1044 | 173.139.185.52 | 03/17/2012 04:19:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 1045 | 66.87.4.77 | 03/17/2012 05:28:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 1046 | 209.30.86.132 | 03/17/2012 05:35:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1047 | 24.209.144.176 | 03/17/2012 05:45:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Wisconsin |
| 1048 | 98.83.238.199 | 03/17/2012 06:46:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 1049 | 99.173.136.129 | 03/17/2012 09:43:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Alabama |
| 1050 | 98.89.132.116 | 03/17/2012 10:49:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1051 | 99.194.120.138 | 03/17/2012 02:08:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | CenturyTel Internet Holdings | Georgia |
| 1052 | 99.207.175.27 | 03/17/2012 03:05:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Georgia |
| 1053 | 74.60.148.6 | 03/17/2012 03:55:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Maryland |
| 1054 | 74.240.163.183 | 03/17/2012 05:13:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1055 | 98.192.146.201 | 03/17/2012 05:18:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |

| 1056 | 98.226.47.8 | 03/17/2012 05:20:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 1057 | 76.170.14.180 | 03/17/2012 06:09:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1058 | 69.151.249.68 | 03/17/2012 07:18:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1059 | 24.22.39.249 | 03/17/2012 08:46:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Oregon |
| 1060 | 99.120.98.88 | 03/17/2012 09:31:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1061 | 108.132.231.145 | 03/17/2012 11:43:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 1062 | 74.177.210.88 | 03/18/2012 12:09:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1063 | 107.9.30.123 | 03/18/2012 12:51:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1064 | 97.100.179.222 | 03/18/2012 03:41:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1065 | 107.42.232.220 | 03/18/2012 06:03:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Texas |
| 1066 | 71.119.193.29 | 03/18/2012 06:23:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 1067 | 99.202.199.156 | 03/18/2012 07:12:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 1068 | 50.44.167.231 | 03/18/2012 07:53:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | Illinois |
| 1069 | 99.120.219.231 | 03/18/2012 08:06:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1070 | 99.189.77.225 | 03/18/2012 08:09:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Missouri |
| 1071 | 50.8.41.95 | 03/18/2012 08:45:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Texas |
| 1072 | 107.33.205.170 | 03/18/2012 02:48:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Texas |
| 1073 | 74.177.210.188 | 03/18/2012 03:14:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1074 | 71.201.67.117 | 03/18/2012 03:22:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1075 | 68.10.81.223 | 03/18/2012 03:46:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 1076 | 24.91.40.183 | 03/18/2012 04:41:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 1077 | 68.8.11.187 | 03/18/2012 05:28:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 1078 | 98.89.134.28 | 03/18/2012 06:52:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1079 | 71.93.148.110 | 03/18/2012 10:49:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | California |
| 1080 | 74.65.230.77 | 03/18/2012 11:32:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1081 | 75.176.37.9 | 03/18/2012 11:36:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1082 | 70.126.164.33 | 03/18/2012 11:44:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1083 | 66.65.80.36 | 03/18/2012 11:57:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1084 | 72.220.137.146 | 03/19/2012 12:52:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 1085 | 76.208.156.231 | 03/19/2012 01:00:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1086 | 67.81.31.46 | 03/19/2012 01:32:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1087 | 65.30.208.211 | 03/19/2012 03:08:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Wisconsin |

| 1088 | 24.52.107.56 | 03/19/2012 03:52:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Buckeye Cablevision | Ohio |
| 1089 | 74.60.123.94 | 03/19/2012 06:10:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Texas |
| 1090 | 72.135.11.239 | 03/19/2012 06:12:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Missouri |
| 1091 | 74.177.209.223 | 03/19/2012 06:47:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1092 | 99.194.122.210 | 03/19/2012 07:14:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | CenturyTel Internet Holdings | Georgia |
| 1093 | 72.45.202.34 | 03/19/2012 02:29:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1094 | 98.89.140.76 | 03/19/2012 07:52:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1095 | 24.60.6.130 | 03/19/2012 07:54:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 1096 | 173.50.65.205 | 03/19/2012 08:28:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1097 | 71.185.220.240 | 03/19/2012 08:34:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Delaware |
| 1098 | 68.242.219.168 | 03/19/2012 08:39:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 1099 | 68.198.128.240 | 03/19/2012 09:54:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1100 | 24.193.237.93 | 03/19/2012 11:09:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1101 | 71.197.18.161 | 03/20/2012 12:16:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1102 | 67.252.190.254 | 03/20/2012 12:49:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1103 | 174.51.179.243 | 03/20/2012 01:10:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Colorado |
| 1104 | 71.31.110.179 | 03/20/2012 03:16:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Florida |
| 1105 | 96.24.238.109 | 03/20/2012 03:27:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Missouri |
| 1106 | 75.45.178.93 | 03/20/2012 05:07:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1107 | 98.89.40.29 | 03/20/2012 09:35:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 1108 | 71.31.117.166 | 03/20/2012 01:32:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 1109 | 98.88.4.93 | 03/20/2012 02:04:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1110 | 98.89.151.125 | 03/20/2012 04:44:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1111 | 174.19.151.82 | 03/20/2012 04:58:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Qwest Communications | Arizona |
| 1112 | 98.214.120.166 | 03/20/2012 09:17:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1113 | 98.24.206.152 | 03/20/2012 09:34:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1114 | 98.251.249.119 | 03/21/2012 01:54:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Mississippi |
| 1115 | 65.30.139.225 | 03/21/2012 02:05:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Wisconsin |
| 1116 | 74.240.163.127 | 03/21/2012 03:04:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1117 | 173.185.210.76 | 03/21/2012 03:57:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Mississippi |
| 1118 | 24.125.52.160 | 03/21/2012 04:17:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1119 | 74.240.14.158 | 03/21/2012 07:18:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |

| 1120 | 74.243.34.216 | 03/21/2012 08:04:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1121 | 108.7.162.54 | 03/21/2012 08:41:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Massachusetts |
| 1122 | 107.31.248.207 | 03/21/2012 09:06:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | North Carolina |
| 1123 | 108.14.189.184 | 03/21/2012 09:11:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1124 | 98.195.42.238 | 03/21/2012 01:02:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 1125 | 74.240.172.140 | 03/21/2012 01:40:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1126 | 173.165.218.89 | 03/21/2012 01:46:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Florida |
| 1127 | 98.254.236.188 | 03/21/2012 02:39:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1128 | 68.50.8.59 | 03/21/2012 02:55:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1129 | 72.185.147.55 | 03/21/2012 03:25:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1130 | 76.21.220.162 | 03/21/2012 04:58:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1131 | 71.227.84.67 | 03/21/2012 05:27:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1132 | 108.219.157.162 | 03/21/2012 05:37:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1133 | 72.189.104.71 | 03/21/2012 05:44:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1134 | 98.83.213.75 | 03/21/2012 08:53:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 1135 | 74.240.172.88 | 03/21/2012 09:05:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1136 | 75.50.165.15 | 03/21/2012 11:46:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1137 | 74.111.193.33 | 03/22/2012 12:27:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 1138 | 74.177.209.211 | 03/22/2012 12:29:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1139 | 68.48.140.5 | 03/22/2012 05:01:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1140 | 24.88.71.214 | 03/22/2012 06:30:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 1141 | 74.240.172.97 | 03/22/2012 07:56:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1142 | 76.24.172.161 | 03/22/2012 01:55:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 1143 | 71.204.125.154 | 03/22/2012 02:56:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1144 | 70.170.2.176 | 03/22/2012 05:50:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 1145 | 66.190.77.225 | 03/22/2012 06:06:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Texas |
| 1146 | 72.184.146.240 | 03/22/2012 07:37:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1147 | 173.87.134.185 | 03/22/2012 09:47:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | Alabama |
| 1148 | 69.142.145.17 | 03/22/2012 10:26:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1149 | 108.71.149.225 | 03/22/2012 11:40:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Mississippi |
| 1150 | 99.121.36.132 | 03/23/2012 01:50:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Mississippi |
| 1151 | 76.121.88.87 | 03/23/2012 04:02:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |

| 1152 | 184.36.228.218 | 03/23/2012 04:30:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1153 | 98.151.151.86 | 03/23/2012 04:31:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1154 | 75.66.255.123 | 03/23/2012 05:00:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Louisiana |
| 1155 | 67.239.200.110 | 03/23/2012 07:10:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Nevada |
| 1156 | 108.220.182.141 | 03/23/2012 07:54:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1157 | 24.126.53.139 | 03/23/2012 09:46:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1158 | 72.182.132.205 | 03/23/2012 11:39:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1159 | 74.177.209.129 | 03/23/2012 12:07:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1160 | 68.199.90.73 | 03/23/2012 02:15:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1161 | 66.25.75.215 | 03/23/2012 04:25:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1162 | 98.15.156.23 | 03/23/2012 05:42:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1163 | 72.201.85.136 | 03/23/2012 07:21:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arizona |
| 1164 | 173.86.99.208 | 03/23/2012 07:32:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | West Virginia |
| 1165 | 50.55.37.48 | 03/23/2012 07:44:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | North Carolina |
| 1166 | 174.56.205.164 | 03/23/2012 09:19:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1167 | 68.49.220.7 | 03/23/2012 10:06:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1168 | 72.231.5.107 | 03/23/2012 11:14:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1169 | 98.83.189.97 | 03/23/2012 11:59:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 1170 | 184.76.200.36 | 03/24/2012 12:45:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | North Carolina |
| 1171 | 76.202.149.143 | 03/24/2012 03:08:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Wisconsin |
| 1172 | 98.213.72.128 | 03/24/2012 03:39:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1173 | 74.240.172.188 | 03/24/2012 03:47:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1174 | 69.143.69.9 | 03/24/2012 04:25:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1175 | 108.223.197.238 | 03/24/2012 05:44:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1176 | 99.154.123.69 | 03/24/2012 10:03:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Oklahoma |
| 1177 | 68.40.227.132 | 03/24/2012 10:04:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1178 | 98.83.228.234 | 03/24/2012 12:30:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 1179 | 24.126.82.31 | 03/24/2012 01:13:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1180 | 24.228.94.199 | 03/24/2012 02:49:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1181 | 75.117.188.108 | 03/24/2012 03:54:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 1182 | 97.90.181.34 | 03/24/2012 05:20:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | California |
| 1183 | 74.240.163.117 | 03/24/2012 05:28:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |

| 1184 | 75.82.213.173 | 03/24/2012 06:42:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1185 | 67.81.28.6 | 03/24/2012 06:46:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1186 | 74.77.134.139 | 03/24/2012 08:30:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1187 | 71.77.237.218 | 03/24/2012 09:06:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1188 | 72.84.108.28 | 03/24/2012 09:37:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1189 | 68.59.224.209 | 03/24/2012 11:51:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1190 | 99.45.183.56 | 03/25/2012 12:44:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Alabama |
| 1191 | 98.211.209.3 | 03/25/2012 01:53:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1192 | 67.80.233.206 | 03/25/2012 05:19:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1193 | 74.60.25.90 | 03/25/2012 05:25:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | North Carolina |
| 1194 | 184.36.237.39 | 03/25/2012 07:13:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1195 | 24.211.190.138 | 03/25/2012 07:14:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1196 | 98.234.82.191 | 03/25/2012 10:26:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1197 | 173.71.149.199 | 03/25/2012 11:03:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1198 | 71.30.28.31 | 03/25/2012 11:51:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 1199 | 76.183.126.48 | 03/25/2012 03:11:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1200 | 174.110.196.55 | 03/25/2012 03:33:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1201 | 74.177.209.161 | 03/25/2012 04:04:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1202 | 184.57.145.236 | 03/25/2012 05:09:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1203 | 99.170.229.133 | 03/25/2012 05:49:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 1204 | 68.63.201.79 | 03/25/2012 11:01:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Arizona |
| 1205 | 98.148.144.235 | 03/26/2012 12:36:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1206 | 71.160.35.100 | 03/26/2012 05:56:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 1207 | 68.190.59.19 | 03/26/2012 07:25:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Alabama |
| 1208 | 67.173.219.106 | 03/26/2012 07:51:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1209 | 74.240.40.237 | 03/26/2012 10:45:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1210 | 174.62.253.154 | 03/26/2012 12:12:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 1211 | 98.64.210.90 | 03/26/2012 02:22:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 1212 | 65.8.147.138 | 03/26/2012 03:13:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 1213 | 108.46.182.203 | 03/26/2012 03:52:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1214 | 71.186.241.103 | 03/26/2012 05:01:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1215 | 208.54.39.205 | 03/26/2012 06:27:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | California |

| 1216 | 74.240.163.39 | 03/26/2012 08:56:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1217 | 67.239.203.86 | 03/26/2012 09:16:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Nevada |
| 1218 | 98.239.4.84 | 03/26/2012 09:27:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1219 | 66.66.100.75 | 03/26/2012 09:27:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1220 | 98.215.98.14 | 03/26/2012 10:37:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1221 | 108.224.25.143 | 03/26/2012 11:45:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1222 | 108.56.231.16 | 03/27/2012 12:51:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1223 | 71.30.209.242 | 03/27/2012 02:33:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Kentucky |
| 1224 | 98.89.11.93 | 03/27/2012 03:19:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 1225 | 76.169.185.23 | 03/27/2012 03:42:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1226 | 74.177.209.118 | 03/27/2012 06:04:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1227 | 76.190.191.201 | 03/27/2012 07:02:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1228 | 69.244.171.96 | 03/27/2012 07:28:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1229 | 74.240.163.180 | 03/27/2012 11:56:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1230 | 74.177.209.122 | 03/27/2012 12:17:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1231 | 75.137.68.184 | 03/27/2012 06:29:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Alabama |
| 1232 | 74.240.172.50 | 03/27/2012 07:49:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1233 | 69.246.56.147 | 03/27/2012 09:42:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1234 | 173.55.39.90 | 03/27/2012 11:05:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 1235 | 24.176.119.104 | 03/27/2012 11:31:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Tennessee |
| 1236 | 12.176.239.2 | 03/28/2012 12:22:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | AT&T Services | Indiana |
| 1237 | 74.177.210.13 | 03/28/2012 02:15:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1238 | 70.240.65.54 | 03/28/2012 02:17:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1239 | 50.130.107.189 | 03/28/2012 08:43:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1240 | 70.173.28.142 | 03/28/2012 09:59:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 1241 | 69.180.1.175 | 03/28/2012 01:01:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1242 | 98.236.107.159 | 03/28/2012 04:45:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1243 | 75.192.41.174 | 03/28/2012 09:17:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cellco Partnership DBA Verizon Wireless | Virginia |
| 1244 | 68.36.140.172 | 03/28/2012 10:15:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1245 | 98.177.154.26 | 03/28/2012 10:17:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arizona |
| 1246 | 98.194.6.146 | 03/29/2012 02:08:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 1247 | 68.63.214.22 | 03/29/2012 02:41:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Mississippi |

| 1248 | 24.125.54.255 | 03/29/2012 04:57:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1249 | 173.63.119.64 | 03/29/2012 05:28:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 1250 | 108.80.138.98 | 03/29/2012 05:56:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 1251 | 72.219.63.67 | 03/29/2012 06:12:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 1252 | 70.135.35.123 | 03/29/2012 06:16:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1253 | 66.8.171.127 | 03/29/2012 09:49:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 1254 | 76.102.29.212 | 03/29/2012 11:22:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1255 | 108.236.244.214 | 03/29/2012 07:02:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 1256 | 74.177.209.218 | 03/29/2012 07:07:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1257 | 98.95.105.212 | 03/29/2012 07:57:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1258 | 71.126.181.182 | 03/29/2012 07:58:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1259 | 173.87.137.119 | 03/29/2012 09:29:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | Alabama |
| 1260 | 75.66.92.49 | 03/29/2012 09:30:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1261 | 71.81.127.144 | 03/29/2012 10:41:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | South Carolina |
| 1262 | 71.204.123.61 | 03/29/2012 10:56:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1263 | 76.98.62.60 | 03/29/2012 11:37:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1264 | 71.57.69.211 | 03/29/2012 11:52:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1265 | 98.83.222.165 | 03/30/2012 04:27:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 1266 | 74.44.195.20 | 03/30/2012 04:59:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | Alabama |
| 1267 | 98.122.175.112 | 03/30/2012 05:21:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1268 | 75.64.4.65 | 03/30/2012 06:06:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1269 | 108.68.171.18 | 03/30/2012 06:51:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1270 | 174.29.161.111 | 03/30/2012 08:06:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Qwest Communications | Colorado |
| 1271 | 174.57.18.128 | 03/30/2012 10:23:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1272 | 75.64.43.197 | 03/30/2012 03:02:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1273 | 68.114.20.147 | 03/30/2012 05:33:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Georgia |
| 1274 | 173.59.233.137 | 03/30/2012 09:38:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1275 | 99.187.140.46 | 03/31/2012 11:54:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | South Carolina |
| 1276 | 24.3.148.72 | 03/31/2012 12:19:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1277 | 75.93.156.151 | 03/31/2012 06:47:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | District of Columbia |
| 1278 | 98.203.49.94 | 03/31/2012 09:28:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1279 | 108.16.204.205 | 03/31/2012 10:20:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Delaware |

| 1280 | 76.183.11.228 | 04/01/2012 01:34:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1281 | 66.168.215.48 | 04/01/2012 02:30:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Georgia |
| 1282 | 71.163.242.149 | 04/01/2012 02:36:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1283 | 108.198.48.28 | 04/01/2012 03:45:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 1284 | 173.79.94.194 | 04/01/2012 04:14:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1285 | 99.68.63.185 | 04/01/2012 06:36:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | |
| 1286 | 76.198.241.16 | 04/01/2012 08:12:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Oklahoma |
| 1287 | 108.28.42.3 | 04/01/2012 11:24:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1288 | 24.191.15.240 | 04/01/2012 11:47:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1289 | 108.213.177.132 | 04/01/2012 12:20:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Alabama |
| 1290 | 65.41.138.29 | 04/01/2012 02:43:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Florida |
| 1291 | 69.113.108.255 | 04/01/2012 02:54:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1292 | 74.240.42.204 | 04/01/2012 04:58:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1293 | 68.82.197.3 | 04/01/2012 05:53:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1294 | 50.105.14.201 | 04/01/2012 06:17:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | North Carolina |
| 1295 | 71.187.205.22 | 04/01/2012 06:29:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 1296 | 97.116.120.65 | 04/01/2012 06:31:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Qwest Communications | Minnesota |
| 1297 | 108.94.188.139 | 04/01/2012 07:30:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 1298 | 74.240.40.72 | 04/01/2012 07:45:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1299 | 96.253.75.161 | 04/01/2012 07:59:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1300 | 24.63.205.60 | 04/01/2012 09:01:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Connecticut |
| 1301 | 69.244.72.169 | 04/01/2012 09:05:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 1302 | 66.191.208.82 | 04/01/2012 09:32:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | North Carolina |
| 1303 | 71.227.84.63 | 04/01/2012 10:04:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1304 | 24.17.88.159 | 04/01/2012 10:15:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |
| 1305 | 71.51.141.174 | 04/02/2012 12:32:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Minnesota |
| 1306 | 69.142.83.208 | 04/02/2012 01:05:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1307 | 74.61.226.97 | 04/02/2012 01:58:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Maryland |
| 1308 | 98.249.164.52 | 04/02/2012 03:26:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1309 | 67.67.223.204 | 04/02/2012 03:54:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1310 | 204.212.245.106 | 04/02/2012 05:16:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint | Utah |
| 1311 | 65.43.228.16 | 04/02/2012 05:23:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |

| 1312 | 65.41.141.239 | 04/02/2012 06:14:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Florida |
|------|---------------|---------------------|------------------------------------------|--------------------|---------|
| 1313 | 209.30.86.128 | 04/02/2012 06:46:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1314 | 75.50.153.39 | 04/02/2012 07:09:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1315 | 173.65.218.176 | 04/02/2012 09:24:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 1316 | 174.48.187.196 | 04/02/2012 11:07:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1317 | 96.244.46.117 | 04/02/2012 11:17:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1318 | 173.74.122.84 | 04/02/2012 12:29:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Texas |
| 1319 | 24.125.5.249 | 04/02/2012 01:27:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1320 | 75.163.246.82 | 04/02/2012 04:15:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Qwest Communications | Colorado |
| 1321 | 75.141.135.4 | 04/02/2012 04:48:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Texas |
| 1322 | 24.33.229.240 | 04/02/2012 05:12:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1323 | 74.240.38.236 | 04/02/2012 06:00:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1324 | 74.240.40.125 | 04/02/2012 07:57:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1325 | 24.1.60.56 | 04/02/2012 09:32:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1326 | 69.141.76.43 | 04/02/2012 09:41:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1327 | 76.114.228.247 | 04/02/2012 09:48:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1328 | 68.37.157.122 | 04/02/2012 11:51:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1329 | 67.162.241.12 | 04/02/2012 11:52:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Delaware |
| 1330 | 173.171.35.47 | 04/03/2012 01:15:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1331 | 69.34.146.177 | 04/03/2012 01:25:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | North Carolina |
| 1332 | 66.177.68.32 | 04/03/2012 03:39:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1333 | 69.203.145.9 | 04/03/2012 12:07:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1334 | 24.209.228.223 | 04/03/2012 12:55:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1335 | 99.91.146.45 | 04/03/2012 01:42:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Indiana |
| 1336 | 71.22.162.45 | 04/03/2012 04:23:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Nevada |
| 1337 | 24.92.11.251 | 04/03/2012 06:08:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1338 | 108.29.56.101 | 04/03/2012 08:22:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1339 | 174.50.114.247 | 04/03/2012 08:48:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1340 | 99.141.95.109 | 04/03/2012 11:11:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1341 | 99.35.28.81 | 04/04/2012 01:44:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1342 | 96.242.129.39 | 04/04/2012 02:34:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 1343 | 50.9.99.208 | 04/04/2012 05:47:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Florida |

| 1344 | 69.120.42.42 | 04/04/2012 06:14:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1345 | 24.30.41.230 | 04/04/2012 10:48:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1346 | 69.208.4.37 | 04/04/2012 12:00:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 1347 | 173.74.22.205 | 04/04/2012 12:50:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Texas |
| 1348 | 24.254.199.136 | 04/04/2012 02:14:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 1349 | 69.124.197.8 | 04/04/2012 02:23:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1350 | 98.148.155.85 | 04/04/2012 03:47:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1351 | 68.226.128.140 | 04/04/2012 04:47:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 1352 | 74.90.216.121 | 04/04/2012 05:07:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1353 | 67.173.34.45 | 04/04/2012 06:31:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1354 | 24.211.127.163 | 04/04/2012 09:09:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 1355 | 67.84.139.175 | 04/04/2012 09:19:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1356 | 74.240.30.158 | 04/04/2012 10:28:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1357 | 98.228.135.218 | 04/04/2012 10:48:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1358 | 66.74.49.196 | 04/04/2012 11:22:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1359 | 24.30.50.113 | 04/05/2012 12:06:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1360 | 24.190.85.142 | 04/05/2012 12:45:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1361 | 74.88.111.179 | 04/05/2012 03:53:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1362 | 98.204.55.136 | 04/05/2012 05:35:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 1363 | 173.93.243.230 | 04/05/2012 06:03:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 1364 | 67.163.66.14 | 04/05/2012 10:46:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 1365 | 68.195.57.151 | 04/05/2012 11:38:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1366 | 50.13.126.47 | 04/05/2012 12:17:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Ohio |
| 1367 | 173.50.69.137 | 04/05/2012 04:45:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1368 | 71.176.61.169 | 04/05/2012 06:23:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1369 | 72.134.106.9 | 04/05/2012 08:56:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1370 | 108.194.22.226 | 04/05/2012 11:16:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1371 | 72.64.74.123 | 04/06/2012 03:30:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Texas |
| 1372 | 69.253.124.113 | 04/06/2012 03:43:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1373 | 68.43.83.101 | 04/06/2012 07:56:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1374 | 99.113.146.54 | 04/06/2012 09:46:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Mississippi |
| 1375 | 68.19.154.27 | 04/06/2012 01:54:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |

| 1376 | 75.83.168.29 | 04/06/2012 07:59:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1377 | 69.116.11.231 | 04/06/2012 10:08:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1378 | 24.98.125.85 | 04/06/2012 10:10:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1379 | 67.140.130.205 | 04/06/2012 10:37:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Kentucky |
| 1380 | 184.39.22.213 | 04/07/2012 06:14:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | North Carolina |
| 1381 | 96.241.229.49 | 04/07/2012 09:47:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1382 | 68.60.218.140 | 04/07/2012 09:53:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1383 | 67.162.233.102 | 04/07/2012 10:26:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 1384 | 68.38.173.67 | 04/07/2012 11:31:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1385 | 108.41.164.61 | 04/07/2012 01:21:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1386 | 108.210.174.35 | 04/07/2012 02:21:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Louisiana |
| 1387 | 68.47.48.109 | 04/07/2012 02:45:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1388 | 99.69.245.5 | 04/07/2012 03:06:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | South Carolina |
| 1389 | 96.229.56.41 | 04/07/2012 04:10:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 1390 | 71.92.208.25 | 04/07/2012 04:12:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | California |
| 1391 | 75.46.80.119 | 04/07/2012 06:18:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Indiana |
| 1392 | 173.59.235.81 | 04/07/2012 06:46:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1393 | 69.112.19.124 | 04/08/2012 01:54:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1394 | 65.184.107.90 | 04/08/2012 04:18:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 1395 | 98.211.90.38 | 04/08/2012 06:09:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1396 | 98.103.31.24 | 04/08/2012 06:41:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1397 | 76.121.41.108 | 04/08/2012 06:46:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |
| 1398 | 76.6.74.23 | 04/08/2012 07:22:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Texas |
| 1399 | 76.208.132.11 | 04/08/2012 07:38:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1400 | 68.57.151.159 | 04/08/2012 09:48:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1401 | 69.118.7.183 | 04/08/2012 11:30:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1402 | 98.218.66.81 | 04/08/2012 11:35:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1403 | 66.75.105.8 | 04/09/2012 12:27:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 1404 | 67.247.24.126 | 04/09/2012 01:09:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1405 | 98.92.202.182 | 04/09/2012 02:04:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1406 | 76.124.18.222 | 04/09/2012 02:12:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1407 | 65.32.178.233 | 04/09/2012 03:05:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |

| 1408 | 75.46.69.152 | 04/09/2012 06:08:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Indiana |
| 1409 | 74.96.32.22 | 04/09/2012 07:05:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | District of Columbia |
| 1410 | 98.203.88.46 | 04/09/2012 07:32:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1411 | 98.249.194.154 | 04/09/2012 08:15:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1412 | 68.80.158.119 | 04/09/2012 10:25:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1413 | 173.162.25.117 | 04/09/2012 10:43:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Tennessee |
| 1414 | 96.252.82.113 | 04/09/2012 01:50:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Massachusetts |
| 1415 | 75.46.74.79 | 04/09/2012 03:00:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Indiana |
| 1416 | 74.80.42.55 | 04/09/2012 03:07:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Lafayette Consolidated Government | Louisiana |
| 1417 | 66.141.187.80 | 04/09/2012 03:25:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1418 | 75.65.72.195 | 04/09/2012 06:19:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Louisiana |
| 1419 | 74.108.81.125 | 04/09/2012 07:01:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1420 | 67.184.135.206 | 04/09/2012 07:23:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1421 | 68.184.130.66 | 04/09/2012 09:53:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Georgia |
| 1422 | 71.204.156.84 | 04/09/2012 10:09:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1423 | 98.18.158.96 | 04/09/2012 11:35:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Florida |
| 1424 | 71.22.125.137 | 04/10/2012 12:00:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Texas |
| 1425 | 96.254.169.183 | 04/10/2012 01:40:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 1426 | 74.240.42.164 | 04/10/2012 01:46:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1427 | 71.226.153.176 | 04/10/2012 01:52:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1428 | 69.114.117.236 | 04/10/2012 02:36:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1429 | 98.154.173.206 | 04/10/2012 03:56:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1430 | 76.22.242.48 | 04/10/2012 04:22:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1431 | 69.136.193.234 | 04/10/2012 04:44:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1432 | 75.87.190.68 | 04/10/2012 05:04:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Missouri |
| 1433 | 50.13.11.108 | 04/10/2012 05:29:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Illinois |
| 1434 | 199.83.110.105 | 04/10/2012 06:52:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Buckeye Cablevision | Ohio |
| 1435 | 24.184.61.145 | 04/10/2012 08:13:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1436 | 96.231.2.222 | 04/10/2012 12:07:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | District of Columbia |
| 1437 | 96.246.51.134 | 04/10/2012 01:50:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1438 | 67.175.179.26 | 04/10/2012 04:08:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1439 | 75.70.34.217 | 04/10/2012 05:18:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Colorado |

| 1440 | 100.3.90.176 | 04/10/2012 05:21:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 1441 | 68.36.46.145 | 04/10/2012 05:23:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1442 | 71.168.238.139 | 04/10/2012 05:46:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 1443 | 24.99.110.7 | 04/11/2012 12:12:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1444 | 108.124.221.115 | 04/11/2012 01:53:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Michigan |
| 1445 | 71.191.40.173 | 04/11/2012 02:31:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1446 | 76.30.83.0 | 04/11/2012 03:22:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 1447 | 71.240.171.247 | 04/11/2012 04:10:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Texas |
| 1448 | 71.201.39.8 | 04/11/2012 04:41:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1449 | 75.191.171.112 | 04/11/2012 07:17:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1450 | 74.226.116.128 | 04/11/2012 11:25:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Tennessee |
| 1451 | 66.87.4.116 | 04/11/2012 12:13:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 1452 | 68.55.245.152 | 04/11/2012 12:14:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 1453 | 24.197.196.212 | 04/11/2012 12:22:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Minnesota |
| 1454 | 174.44.205.43 | 04/11/2012 05:35:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1455 | 24.162.151.68 | 04/11/2012 06:33:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1456 | 107.2.229.132 | 04/11/2012 09:13:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Colorado |
| 1457 | 173.77.174.217 | 04/11/2012 09:15:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1458 | 108.99.16.185 | 04/11/2012 10:22:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | Ohio |
| 1459 | 66.176.47.197 | 04/11/2012 10:25:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1460 | 76.169.103.20 | 04/11/2012 11:34:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1461 | 71.206.174.84 | 04/11/2012 11:58:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1462 | 98.27.131.107 | 04/12/2012 12:07:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1463 | 184.46.90.199 | 04/12/2012 12:14:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1464 | 174.48.88.160 | 04/12/2012 01:03:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1465 | 69.113.60.174 | 04/12/2012 02:36:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1466 | 66.31.241.80 | 04/12/2012 05:39:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 1467 | 71.199.114.208 | 04/12/2012 08:28:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1468 | 76.174.47.208 | 04/12/2012 12:20:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1469 | 99.50.100.169 | 04/12/2012 12:37:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1470 | 173.114.16.102 | 04/12/2012 01:27:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 1471 | 99.29.153.171 | 04/12/2012 05:44:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |

| 1472 | 64.217.51.79 | 04/12/2012 06:02:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1473 | 97.80.187.38 | 04/12/2012 06:24:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Georgia |
| 1474 | 173.8.183.177 | 04/12/2012 11:44:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | California |
| 1475 | 68.7.111.124 | 04/13/2012 12:05:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 1476 | 108.17.153.228 | 04/13/2012 04:47:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1477 | 24.30.26.125 | 04/13/2012 05:22:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1478 | 184.1.31.249 | 04/13/2012 05:39:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Nevada |
| 1479 | 98.114.105.223 | 04/13/2012 07:54:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Delaware |
| 1480 | 98.94.58.180 | 04/13/2012 10:51:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1481 | 75.178.64.200 | 04/13/2012 04:21:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1482 | 69.122.164.99 | 04/13/2012 08:42:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1483 | 72.220.45.160 | 04/13/2012 09:36:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 1484 | 50.77.98.214 | 04/13/2012 11:31:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Pennsylvania |
| 1485 | 174.101.41.55 | 04/14/2012 01:14:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1486 | 24.30.136.164 | 04/14/2012 01:26:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1487 | 71.58.92.30 | 04/14/2012 02:18:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1488 | 65.15.113.71 | 04/14/2012 02:42:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 1489 | 174.109.200.84 | 04/14/2012 10:50:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1490 | 99.22.36.220 | 04/14/2012 01:07:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Alabama |
| 1491 | 72.203.148.236 | 04/14/2012 01:52:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 1492 | 67.86.99.83 | 04/14/2012 04:06:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1493 | 76.17.253.241 | 04/14/2012 09:50:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Minnesota |
| 1494 | 72.218.104.58 | 04/15/2012 12:51:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 1495 | 75.89.25.90 | 04/15/2012 02:14:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Florida |
| 1496 | 68.32.175.108 | 04/15/2012 10:19:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1497 | 71.176.35.166 | 04/15/2012 10:50:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1498 | 184.2.112.249 | 04/15/2012 01:45:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Kansas |
| 1499 | 68.84.25.217 | 04/15/2012 04:33:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1500 | 98.18.157.203 | 04/15/2012 04:36:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Florida |
| 1501 | 67.167.146.217 | 04/15/2012 07:30:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Arkansas |
| 1502 | 98.208.185.94 | 04/15/2012 08:54:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1503 | 76.169.98.25 | 04/15/2012 08:57:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |

| 1504 | 72.218.136.144 | 04/15/2012 09:56:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 1505 | 66.74.51.254 | 04/15/2012 09:57:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1506 | 98.94.15.98 | 04/16/2012 02:24:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1507 | 98.217.231.109 | 04/16/2012 02:28:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 1508 | 174.50.34.237 | 04/16/2012 11:23:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Louisiana |
| 1509 | 74.76.98.206 | 04/16/2012 12:42:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1510 | 71.63.29.203 | 04/16/2012 02:37:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1511 | 97.103.81.7 | 04/16/2012 03:08:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1512 | 107.4.226.172 | 04/16/2012 05:36:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1513 | 24.190.223.36 | 04/16/2012 05:55:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1514 | 75.95.252.117 | 04/16/2012 07:16:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Hawaii |
| 1515 | 67.247.56.251 | 04/16/2012 10:36:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1516 | 99.102.149.16 | 04/17/2012 12:40:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1517 | 107.3.190.169 | 04/17/2012 12:47:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1518 | 24.190.221.107 | 04/17/2012 12:51:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1519 | 24.118.251.57 | 04/17/2012 03:55:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Minnesota |
| 1520 | 74.88.203.203 | 04/17/2012 04:02:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1521 | 67.181.34.11 | 04/17/2012 04:17:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1522 | 65.189.10.234 | 04/17/2012 11:38:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1523 | 76.249.239.76 | 04/17/2012 04:47:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1524 | 174.101.61.232 | 04/17/2012 11:07:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1525 | 70.142.33.157 | 04/18/2012 02:58:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Oklahoma |
| 1526 | 67.85.149.249 | 04/18/2012 03:00:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | Connecticut |
| 1527 | 99.150.134.158 | 04/18/2012 03:06:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1528 | 24.162.120.28 | 04/18/2012 05:07:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1529 | 69.114.57.86 | 04/18/2012 05:29:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1530 | 98.24.26.161 | 04/18/2012 05:30:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1531 | 98.219.60.251 | 04/18/2012 07:36:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1532 | 71.234.45.102 | 04/18/2012 11:43:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 1533 | 12.48.223.72 | 04/18/2012 12:01:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | AT&T Services | Tennessee |
| 1534 | 74.71.17.86 | 04/18/2012 12:47:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1535 | 174.48.69.38 | 04/18/2012 02:45:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |

| 1536 | 75.50.155.90 | 04/18/2012 05:55:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1537 | 75.70.31.158 | 04/18/2012 08:04:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Colorado |
| 1538 | 108.29.64.239 | 04/19/2012 12:56:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1539 | 98.239.7.240 | 04/19/2012 03:06:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Louisiana |
| 1540 | 108.246.14.251 | 04/19/2012 10:22:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1541 | 12.21.72.140 | 04/19/2012 11:19:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | AT&T Services | Georgia |
| 1542 | 108.196.13.130 | 04/19/2012 11:41:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 1543 | 72.240.178.234 | 04/19/2012 12:29:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Buckeye Cablevision | Ohio |
| 1544 | 76.198.251.121 | 04/19/2012 01:39:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Oklahoma |
| 1545 | 108.249.91.188 | 04/19/2012 02:48:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | |
| 1546 | 108.27.212.144 | 04/19/2012 03:17:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1547 | 69.249.254.209 | 04/19/2012 04:20:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1548 | 76.112.167.96 | 04/19/2012 05:01:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1549 | 66.229.27.46 | 04/20/2012 04:00:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1550 | 98.24.27.109 | 04/20/2012 10:05:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1551 | 12.48.223.88 | 04/20/2012 10:46:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | AT&T Services | Tennessee |
| 1552 | 184.4.98.174 | 04/20/2012 11:54:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | North Carolina |
| 1553 | 76.93.238.22 | 04/20/2012 02:39:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1554 | 12.166.81.179 | 04/20/2012 05:18:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | AT&T Services | Alabama |
| 1555 | 24.26.209.58 | 04/20/2012 05:49:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1556 | 72.129.124.142 | 04/20/2012 06:46:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1557 | 184.40.58.30 | 04/20/2012 07:46:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1558 | 99.116.116.201 | 04/20/2012 08:13:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Tennessee |
| 1559 | 12.229.111.199 | 04/21/2012 04:51:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | AT&T Services | Georgia |
| 1560 | 67.82.136.58 | 04/21/2012 01:33:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1561 | 68.80.80.12 | 04/21/2012 05:38:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1562 | 108.129.80.133 | 04/21/2012 06:17:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1563 | 75.81.19.36 | 04/21/2012 06:36:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Missouri |
| 1564 | 24.182.102.91 | 04/21/2012 08:31:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Texas |
| 1565 | 67.86.168.186 | 04/21/2012 11:16:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1566 | 99.112.212.206 | 04/21/2012 11:36:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1567 | 173.63.91.203 | 04/21/2012 11:41:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |

| 1568 | 76.198.246.55 | 04/22/2012 12:03:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Oklahoma |
| 1569 | 66.27.159.22 | 04/22/2012 12:13:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1570 | 99.47.195.58 | 04/22/2012 03:09:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1571 | 69.255.198.43 | 04/22/2012 05:30:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 1572 | 75.80.50.154 | 04/22/2012 05:35:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1573 | 74.72.217.94 | 04/22/2012 05:36:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1574 | 76.105.76.48 | 04/22/2012 06:03:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1575 | 68.33.68.175 | 04/22/2012 09:55:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1576 | 76.97.232.232 | 04/22/2012 11:49:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1577 | 72.82.32.44 | 04/22/2012 12:10:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1578 | 69.134.108.47 | 04/22/2012 12:30:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1579 | 69.125.28.124 | 04/22/2012 03:11:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1580 | 72.185.184.51 | 04/22/2012 10:49:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1581 | 70.122.119.145 | 04/23/2012 03:07:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1582 | 99.89.60.140 | 04/23/2012 03:59:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1583 | 66.91.89.18 | 04/23/2012 04:16:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 1584 | 68.162.107.240 | 04/23/2012 07:06:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 1585 | 75.64.17.168 | 04/23/2012 01:14:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1586 | 173.173.14.233 | 04/23/2012 08:34:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1587 | 68.184.69.184 | 04/23/2012 11:01:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Alabama |
| 1588 | 67.191.66.16 | 04/24/2012 01:36:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1589 | 98.196.71.247 | 04/24/2012 08:57:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 1590 | 69.113.131.158 | 04/24/2012 12:44:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1591 | 76.100.107.212 | 04/24/2012 01:28:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 1592 | 173.70.81.140 | 04/24/2012 01:35:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 1593 | 68.36.41.227 | 04/24/2012 05:48:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1594 | 76.174.179.66 | 04/24/2012 05:49:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1595 | 98.14.78.215 | 04/24/2012 06:06:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1596 | 96.254.102.92 | 04/24/2012 08:13:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 1597 | 96.249.16.171 | 04/24/2012 08:15:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1598 | 65.0.118.154 | 04/24/2012 08:39:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1599 | 76.100.250.235 | 04/24/2012 09:18:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |

| 1600 | 69.143.159.113 | 04/25/2012 03:26:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
|---|---|---|---|---|---|
| 1601 | 24.20.103.168 | 04/25/2012 09:04:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |
| 1602 | 71.110.117.143 | 04/25/2012 09:49:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 1603 | 72.80.91.238 | 04/25/2012 02:51:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1604 | 24.53.140.134 | 04/25/2012 03:10:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Buckeye Cablevision | Ohio |
| 1605 | 76.190.231.84 | 04/25/2012 09:42:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1606 | 96.255.142.89 | 04/26/2012 02:56:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1607 | 68.36.77.124 | 04/26/2012 05:32:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1608 | 99.9.246.183 | 04/26/2012 07:07:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1609 | 50.10.37.112 | 04/26/2012 09:14:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 1610 | 69.254.13.203 | 04/26/2012 12:01:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1611 | 68.10.78.218 | 04/26/2012 02:04:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 1612 | 74.72.217.53 | 04/26/2012 02:47:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1613 | 98.24.195.224 | 04/26/2012 07:37:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1614 | 67.189.252.154 | 04/26/2012 08:49:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Connecticut |
| 1615 | 72.218.241.66 | 04/26/2012 10:26:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 1616 | 108.15.28.50 | 04/27/2012 06:38:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1617 | 108.227.236.38 | 04/27/2012 08:43:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Indiana |
| 1618 | 68.83.225.5 | 04/27/2012 09:24:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1619 | 76.98.46.154 | 04/27/2012 09:50:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1620 | 24.189.12.6 | 04/27/2012 11:51:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1621 | 99.41.102.90 | 04/27/2012 12:27:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Oklahoma |
| 1622 | 50.9.56.184 | 04/27/2012 01:07:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Illinois |
| 1623 | 173.63.148.4 | 04/27/2012 09:31:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 1624 | 99.188.233.118 | 04/28/2012 07:12:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1625 | 98.244.187.90 | 04/28/2012 08:16:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1626 | 108.199.169.156 | 04/28/2012 09:16:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1627 | 24.168.90.234 | 04/28/2012 10:55:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1628 | 108.219.220.249 | 04/28/2012 12:12:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1629 | 69.137.217.107 | 04/28/2012 01:13:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1630 | 184.40.37.154 | 04/28/2012 03:12:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1631 | 24.1.57.232 | 04/28/2012 03:19:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |

| 1632 | 71.191.67.53 | 04/28/2012 04:22:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1633 | 108.90.204.121 | 04/28/2012 05:14:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1634 | 173.60.7.49 | 04/28/2012 05:18:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 1635 | 173.173.100.185 | 04/28/2012 07:14:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1636 | 69.120.144.34 | 04/28/2012 08:33:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1637 | 74.64.58.74 | 04/28/2012 10:24:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1638 | 71.179.230.65 | 04/28/2012 10:25:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1639 | 76.186.44.47 | 04/29/2012 12:38:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1640 | 99.115.172.137 | 04/29/2012 01:02:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Alabama |
| 1641 | 74.110.218.96 | 04/29/2012 02:54:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1642 | 71.51.135.152 | 04/29/2012 03:45:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Minnesota |
| 1643 | 50.11.48.63 | 04/29/2012 03:45:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Texas |
| 1644 | 98.204.2.184 | 04/29/2012 10:34:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1645 | 108.223.66.243 | 04/29/2012 04:52:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1646 | 98.176.240.28 | 04/29/2012 05:19:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 1647 | 68.62.2.67 | 04/29/2012 05:45:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1648 | 67.49.190.159 | 04/29/2012 06:04:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 1649 | 74.178.106.163 | 04/29/2012 07:38:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1650 | 173.186.34.246 | 04/30/2012 01:34:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 1651 | 67.87.128.231 | 04/30/2012 01:39:12 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1652 | 69.121.178.96 | 04/30/2012 01:43:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | Connecticut |
| 1653 | 24.99.131.23 | 04/30/2012 02:18:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1654 | 98.165.244.27 | 04/30/2012 02:39:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arizona |
| 1655 | 24.126.211.94 | 04/30/2012 04:14:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1656 | 98.230.64.54 | 04/30/2012 04:16:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Alabama |
| 1657 | 69.249.64.86 | 04/30/2012 04:27:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1658 | 68.59.118.95 | 04/30/2012 04:49:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1659 | 174.131.21.43 | 04/30/2012 06:01:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 1660 | 108.36.227.177 | 04/30/2012 12:34:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 1661 | 24.93.172.180 | 04/30/2012 03:44:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1662 | 99.94.128.118 | 04/30/2012 04:41:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Mississippi |
| 1663 | 72.190.20.74 | 04/30/2012 05:46:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |

| 1664 | 69.122.23.192 | 04/30/2012 09:23:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1665 | 98.26.165.49 | 04/30/2012 10:12:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1666 | 174.78.197.205 | 05/01/2012 02:23:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Georgia |
| 1667 | 71.81.121.13 | 05/01/2012 02:30:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | South Carolina |
| 1668 | 108.72.112.194 | 05/01/2012 04:19:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1669 | 66.91.89.182 | 05/01/2012 09:32:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | |
| 1670 | 74.164.57.249 | 05/01/2012 09:38:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 1671 | 72.240.179.218 | 05/01/2012 11:47:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Buckeye Cablevision | Ohio |
| 1672 | 184.40.79.30 | 05/01/2012 12:59:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1673 | 98.209.90.38 | 05/01/2012 01:44:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1674 | 98.226.90.189 | 05/01/2012 01:52:44 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1675 | 98.197.40.173 | 05/01/2012 01:53:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 1676 | 174.99.63.193 | 05/01/2012 02:35:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1677 | 70.88.26.170 | 05/01/2012 02:51:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Mississippi |
| 1678 | 108.41.171.200 | 05/01/2012 03:11:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1679 | 72.228.133.218 | 05/01/2012 06:13:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1680 | 72.191.110.52 | 05/01/2012 06:34:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1681 | 75.68.91.105 | 05/01/2012 07:23:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Hampshire |
| 1682 | 67.190.224.141 | 05/01/2012 08:36:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1683 | 173.66.62.208 | 05/01/2012 10:42:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1684 | 71.77.134.139 | 05/01/2012 10:42:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1685 | 208.54.35.203 | 05/01/2012 10:43:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | Maryland |
| 1686 | 174.56.159.15 | 05/01/2012 11:15:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | South Carolina |
| 1687 | 69.204.83.65 | 05/02/2012 02:20:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1688 | 76.16.62.154 | 05/02/2012 03:07:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1689 | 76.112.177.94 | 05/02/2012 03:26:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1690 | 98.242.102.215 | 05/02/2012 05:43:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1691 | 76.226.141.148 | 05/02/2012 06:59:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1692 | 173.187.108.57 | 05/02/2012 09:31:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 1693 | 98.192.111.83 | 05/02/2012 10:43:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1694 | 184.1.87.112 | 05/02/2012 11:18:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Florida |
| 1695 | 69.23.247.5 | 05/02/2012 12:28:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Alabama |

| 1696 | 74.240.42.150 | 05/02/2012 02:50:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1697 | 76.123.56.85 | 05/02/2012 03:19:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1698 | 99.195.179.127 | 05/02/2012 03:23:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | CenturyTel Internet Holdings | Alabama |
| 1699 | 98.204.212.96 | 05/02/2012 09:02:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1700 | 24.59.76.13 | 05/02/2012 09:22:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1701 | 75.85.112.133 | 05/02/2012 10:02:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1702 | 71.77.129.39 | 05/02/2012 10:23:46 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1703 | 108.195.21.229 | 05/03/2012 12:04:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 1704 | 75.34.197.225 | 05/03/2012 12:44:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Indiana |
| 1705 | 71.162.168.163 | 05/03/2012 01:12:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 1706 | 99.108.117.154 | 05/03/2012 02:45:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Missouri |
| 1707 | 76.252.238.2 | 05/03/2012 03:34:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1708 | 24.193.72.204 | 05/03/2012 03:38:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1709 | 99.123.174.64 | 05/03/2012 04:11:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | South Carolina |
| 1710 | 184.187.132.72 | 05/03/2012 04:21:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 1711 | 108.69.242.50 | 05/03/2012 04:35:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1712 | 75.31.220.164 | 05/03/2012 08:06:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1713 | 75.34.201.20 | 05/03/2012 12:58:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1714 | 108.46.101.189 | 05/03/2012 04:07:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1715 | 108.39.47.202 | 05/03/2012 04:16:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1716 | 71.74.10.122 | 05/03/2012 07:36:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1717 | 71.77.143.170 | 05/03/2012 09:37:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1718 | 75.64.208.59 | 05/03/2012 11:27:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1719 | 70.140.34.70 | 05/04/2012 12:21:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1720 | 68.231.230.126 | 05/04/2012 01:13:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 1721 | 108.38.56.111 | 05/04/2012 02:58:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 1722 | 76.169.21.85 | 05/04/2012 03:02:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1723 | 24.20.149.253 | 05/04/2012 03:41:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Oregon |
| 1724 | 108.200.53.83 | 05/04/2012 07:48:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1725 | 71.174.254.14 | 05/04/2012 09:23:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Massachusetts |
| 1726 | 99.137.56.255 | 05/04/2012 10:18:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Indiana |
| 1727 | 174.109.25.188 | 05/04/2012 08:15:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |

| 1728 | 75.178.24.42 | 05/04/2012 09:13:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1729 | 69.34.150.168 | 05/04/2012 09:21:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | North Carolina |
| 1730 | 99.6.13.34 | 05/05/2012 02:26:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1731 | 184.76.251.154 | 05/05/2012 09:26:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | North Carolina |
| 1732 | 96.226.236.49 | 05/05/2012 02:15:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Texas |
| 1733 | 173.187.81.132 | 05/05/2012 04:45:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Georgia |
| 1734 | 67.187.203.234 | 05/05/2012 08:44:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1735 | 98.95.90.11 | 05/06/2012 12:18:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1736 | 70.112.216.150 | 05/06/2012 12:53:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1737 | 173.52.215.119 | 05/06/2012 04:59:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1738 | 96.57.214.155 | 05/06/2012 05:10:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1739 | 174.97.131.186 | 05/06/2012 01:18:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1740 | 108.14.99.244 | 05/06/2012 02:51:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1741 | 75.65.72.69 | 05/06/2012 09:44:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Louisiana |
| 1742 | 76.105.76.140 | 05/06/2012 10:30:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1743 | 71.65.117.96 | 05/07/2012 04:05:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1744 | 98.197.147.75 | 05/07/2012 04:55:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 1745 | 67.189.242.224 | 05/07/2012 05:54:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 1746 | 67.174.172.77 | 05/07/2012 06:26:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1747 | 67.78.228.80 | 05/07/2012 06:41:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Alabama |
| 1748 | 65.185.176.233 | 05/07/2012 03:43:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |
| 1749 | 68.185.127.22 | 05/07/2012 04:46:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | Massachusetts |
| 1750 | 50.29.1.39 | 05/07/2012 05:16:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum WiFi | Connecticut |
| 1751 | 108.17.148.153 | 05/07/2012 06:43:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1752 | 75.85.132.16 | 05/07/2012 06:47:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 1753 | 71.70.71.13 | 05/07/2012 07:16:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 1754 | 76.227.93.220 | 05/07/2012 08:53:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1755 | 69.112.5.108 | 05/08/2012 01:58:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1756 | 24.15.25.136 | 05/08/2012 04:01:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1757 | 68.104.89.225 | 05/08/2012 04:23:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 1758 | 108.49.57.51 | 05/08/2012 04:41:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Massachusetts |
| 1759 | 69.133.204.83 | 05/08/2012 04:56:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |

| 1760 | 68.49.18.64 | 05/08/2012 05:04:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
|------|-------------|---------------------|-------------------------------------------|---------------|----------|
| 1761 | 75.83.130.60 | 05/08/2012 05:40:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1762 | 24.25.252.9 | 05/08/2012 06:25:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 1763 | 98.169.204.139 | 05/08/2012 09:31:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Virginia |
| 1764 | 108.46.9.190 | 05/08/2012 03:26:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1765 | 75.176.171.184 | 05/08/2012 05:34:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 1766 | 67.87.103.248 | 05/08/2012 10:36:01 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1767 | 71.23.89.230 | 05/09/2012 01:56:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | North Carolina |
| 1768 | 208.54.87.155 | 05/09/2012 02:23:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | New Jersey |
| 1769 | 24.24.134.159 | 05/09/2012 10:30:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1770 | 173.175.9.26 | 05/09/2012 10:52:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1771 | 71.63.110.198 | 05/09/2012 12:30:16 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1772 | 69.242.64.123 | 05/09/2012 09:24:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1773 | 96.26.75.242 | 05/09/2012 10:09:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Maryland |
| 1774 | 108.35.212.247 | 05/09/2012 11:47:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 1775 | 68.82.24.78 | 05/10/2012 12:30:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1776 | 76.93.61.54 | 05/10/2012 02:54:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1777 | 67.49.136.47 | 05/10/2012 03:05:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Hawaii |
| 1778 | 108.247.16.154 | 05/10/2012 03:08:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | |
| 1779 | 174.73.98.28 | 05/10/2012 03:18:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 1780 | 71.61.143.124 | 05/10/2012 03:35:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1781 | 74.89.101.182 | 05/10/2012 04:09:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1782 | 76.226.112.5 | 05/10/2012 07:55:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1783 | 96.227.239.115 | 05/10/2012 12:59:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 1784 | 72.220.48.227 | 05/10/2012 05:13:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | California |
| 1785 | 99.122.188.30 | 05/10/2012 07:06:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 1786 | 208.54.35.223 | 05/10/2012 10:29:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | Maryland |
| 1787 | 208.54.45.193 | 05/11/2012 02:53:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | New York |
| 1788 | 174.102.168.129 | 05/11/2012 03:14:53 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Wisconsin |
| 1789 | 208.54.45.140 | 05/11/2012 06:40:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | New York |
| 1790 | 71.62.216.149 | 05/11/2012 09:05:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1791 | 173.169.74.70 | 05/11/2012 09:45:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |

| 1792 | 67.81.28.147 | 05/11/2012 11:17:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1793 | 98.233.133.99 | 05/11/2012 12:28:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1794 | 24.98.8.148 | 05/11/2012 02:03:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1795 | 174.97.154.69 | 05/11/2012 03:56:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1796 | 69.112.192.70 | 05/11/2012 05:29:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1797 | 76.112.239.88 | 05/12/2012 12:35:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1798 | 72.184.211.153 | 05/12/2012 01:23:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1799 | 98.119.168.39 | 05/12/2012 02:22:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | California |
| 1800 | 184.36.88.199 | 05/12/2012 05:20:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1801 | 65.191.142.238 | 05/12/2012 05:32:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1802 | 75.64.104.32 | 05/12/2012 07:52:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1803 | 76.174.189.77 | 05/12/2012 07:55:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1804 | 74.242.227.200 | 05/12/2012 10:27:07 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | North Carolina |
| 1805 | 68.35.193.85 | 05/12/2012 01:19:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Alabama |
| 1806 | 184.192.43.144 | 05/12/2012 01:20:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | California |
| 1807 | 68.83.148.155 | 05/12/2012 03:56:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Pennsylvania |
| 1808 | 24.190.198.90 | 05/12/2012 04:26:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1809 | 69.143.37.129 | 05/12/2012 08:10:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Virginia |
| 1810 | 108.9.230.8 | 05/12/2012 08:23:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 1811 | 66.56.179.135 | 05/12/2012 09:41:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 1812 | 99.115.0.92 | 05/12/2012 09:58:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1813 | 98.253.217.196 | 05/12/2012 10:03:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1814 | 50.11.11.34 | 05/12/2012 11:28:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Texas |
| 1815 | 99.103.160.179 | 05/12/2012 11:32:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Wisconsin |
| 1816 | 98.248.12.85 | 05/13/2012 12:54:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1817 | 68.103.85.244 | 05/13/2012 01:35:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Kansas |
| 1818 | 76.112.133.159 | 05/13/2012 04:55:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1819 | 24.45.113.239 | 05/13/2012 05:16:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New Jersey |
| 1820 | 173.140.187.3 | 05/13/2012 05:38:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | |
| 1821 | 76.226.113.47 | 05/13/2012 06:11:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1822 | 173.151.7.252 | 05/13/2012 06:41:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | California |
| 1823 | 184.192.190.114 | 05/13/2012 08:22:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Sprint PCS | California |

| 1824 | 76.174.111.25 | 05/13/2012 09:55:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
|------|---------------|---------------------|------------------------------------------|-------------|-----------|
| 1825 | 98.66.160.47 | 05/13/2012 12:06:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Alabama |
| 1826 | 108.82.228.143 | 05/13/2012 05:39:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Georgia |
| 1827 | 50.140.181.73 | 05/14/2012 12:13:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Indiana |
| 1828 | 76.125.28.2 | 05/14/2012 01:52:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1829 | 108.14.61.161 | 05/14/2012 03:46:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1830 | 71.23.83.95 | 05/14/2012 05:29:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | North Carolina |
| 1831 | 50.10.219.185 | 05/14/2012 06:23:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Massachusetts |
| 1832 | 75.183.161.245 | 05/14/2012 08:38:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | South Carolina |
| 1833 | 173.69.200.191 | 05/14/2012 09:23:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1834 | 108.29.124.2 | 05/15/2012 12:33:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1835 | 99.56.97.208 | 05/15/2012 08:17:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Florida |
| 1836 | 98.109.102.240 | 05/15/2012 09:05:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 1837 | 108.11.250.222 | 05/15/2012 12:23:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |
| 1838 | 67.232.32.71 | 05/15/2012 12:59:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Florida |
| 1839 | 98.233.145.242 | 05/15/2012 01:02:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1840 | 75.176.104.248 | 05/15/2012 04:14:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1841 | 50.13.243.53 | 05/15/2012 04:55:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 1842 | 108.247.84.232 | 05/15/2012 05:15:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1843 | 76.226.127.51 | 05/15/2012 10:42:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1844 | 76.112.144.132 | 05/16/2012 12:33:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1845 | 98.92.194.128 | 05/16/2012 02:27:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1846 | 70.180.98.61 | 05/16/2012 02:53:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 1847 | 12.207.217.2 | 05/16/2012 07:22:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | AT&T Services | Florida |
| 1848 | 173.54.106.96 | 05/16/2012 01:01:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 1849 | 50.11.212.216 | 05/16/2012 08:24:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Pennsylvania |
| 1850 | 74.93.179.202 | 05/16/2012 10:54:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | California |
| 1851 | 100.40.19.143 | 05/16/2012 10:56:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Rhode Island |
| 1852 | 65.191.176.149 | 05/17/2012 03:09:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1853 | 74.240.32.134 | 05/17/2012 04:39:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1854 | 184.1.29.80 | 05/17/2012 06:51:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Embarq Corporation | Nevada |
| 1855 | 74.242.170.254 | 05/17/2012 07:22:50 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Tennessee |

| 1856 | 68.39.1.60 | 05/17/2012 07:36:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1857 | 72.189.170.152 | 05/17/2012 11:01:18 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1858 | 24.23.93.154 | 05/18/2012 12:01:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | South Carolina |
| 1859 | 209.23.254.141 | 05/18/2012 12:40:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Telecommunications | Indiana |
| 1860 | 98.113.94.194 | 05/18/2012 01:46:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1861 | 108.90.88.172 | 05/18/2012 04:59:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 1862 | 76.123.176.120 | 05/18/2012 06:12:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Mississippi |
| 1863 | 69.132.189.134 | 05/18/2012 08:04:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |
| 1864 | 108.7.170.40 | 05/18/2012 11:36:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Massachusetts |
| 1865 | 108.14.61.51 | 05/18/2012 03:17:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1866 | 108.54.67.236 | 05/18/2012 08:26:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1867 | 75.92.219.161 | 05/18/2012 11:58:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Missouri |
| 1868 | 69.115.62.136 | 05/19/2012 12:10:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1869 | 173.65.161.176 | 05/19/2012 01:34:19 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Florida |
| 1870 | 74.103.32.99 | 05/19/2012 03:00:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1871 | 98.192.12.112 | 05/19/2012 05:28:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1872 | 184.77.0.169 | 05/19/2012 05:58:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 1873 | 74.170.96.182 | 05/19/2012 08:00:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 1874 | 99.37.70.190 | 05/19/2012 08:06:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1875 | 74.71.232.180 | 05/19/2012 08:39:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1876 | 50.10.24.40 | 05/19/2012 11:03:39 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Georgia |
| 1877 | 98.94.97.173 | 05/19/2012 11:34:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | South Carolina |
| 1878 | 208.54.44.164 | 05/19/2012 02:15:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | T-Mobile USA | Tennessee |
| 1879 | 66.177.153.39 | 05/19/2012 02:57:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1880 | 70.138.42.134 | 05/19/2012 03:39:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1881 | 184.8.124.167 | 05/19/2012 03:43:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Frontier Communications | California |
| 1882 | 70.89.41.73 | 05/19/2012 05:23:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Pennsylvania |
| 1883 | 71.191.188.197 | 05/19/2012 05:31:37 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1884 | 69.114.199.170 | 05/19/2012 05:47:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1885 | 68.51.150.95 | 05/19/2012 09:24:17 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1886 | 66.31.118.26 | 05/19/2012 10:05:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Massachusetts |
| 1887 | 76.181.136.36 | 05/19/2012 10:38:40 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Ohio |

| 1888 | 24.99.125.163 | 05/20/2012 03:56:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1889 | 76.103.45.114 | 05/20/2012 04:42:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1890 | 50.12.142.58 | 05/20/2012 08:19:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Massachusetts |
| 1891 | 99.126.66.11 | 05/20/2012 08:31:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 1892 | 67.244.82.86 | 05/20/2012 03:28:38 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1893 | 75.74.105.72 | 05/20/2012 03:40:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1894 | 99.126.173.212 | 05/20/2012 03:47:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 1895 | 76.250.91.79 | 05/20/2012 03:51:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Texas |
| 1896 | 50.138.60.30 | 05/20/2012 04:29:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1897 | 75.80.113.56 | 05/20/2012 06:09:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1898 | 68.83.154.91 | 05/20/2012 06:25:27 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Delaware |
| 1899 | 108.65.76.127 | 05/20/2012 07:36:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1900 | 98.200.114.233 | 05/20/2012 11:32:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 1901 | 75.138.144.105 | 05/21/2012 03:40:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Charter Communications | North Carolina |
| 1902 | 108.85.164.199 | 05/21/2012 06:46:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1903 | 76.200.198.80 | 05/21/2012 07:00:51 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 1904 | 76.171.112.237 | 05/21/2012 09:54:03 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | California |
| 1905 | 24.253.69.144 | 05/21/2012 12:11:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nevada |
| 1906 | 75.89.101.212 | 05/21/2012 01:28:35 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Windstream Communications | Arkansas |
| 1907 | 98.252.21.114 | 05/21/2012 02:07:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Delaware |
| 1908 | 64.252.1.12 | 05/21/2012 03:35:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Connecticut |
| 1909 | 98.206.247.167 | 05/21/2012 05:32:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1910 | 74.240.40.88 | 05/21/2012 06:43:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Mississippi |
| 1911 | 174.61.77.45 | 05/21/2012 06:44:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1912 | 24.191.103.87 | 05/21/2012 06:48:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1913 | 50.11.188.14 | 05/21/2012 07:30:47 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Texas |
| 1914 | 50.138.31.162 | 05/21/2012 09:00:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1915 | 97.97.138.121 | 05/22/2012 12:25:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1916 | 76.208.157.254 | 05/22/2012 01:34:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1917 | 68.226.245.113 | 05/22/2012 01:42:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Louisiana |
| 1918 | 98.234.78.146 | 05/22/2012 01:42:22 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1919 | 69.112.192.110 | 05/22/2012 02:00:56 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |

| 1920 | 68.106.251.131 | 05/22/2012 06:07:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Arizona |
| 1921 | 75.74.85.184 | 05/22/2012 07:15:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1922 | 173.162.245.225 | 05/22/2012 09:52:41 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Massachusetts |
| 1923 | 99.109.54.210 | 05/22/2012 10:00:52 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 1924 | 75.22.42.249 | 05/22/2012 10:12:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1925 | 75.92.41.53 | 05/22/2012 10:42:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | Washington |
| 1926 | 108.72.99.17 | 05/22/2012 12:02:14 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 1927 | 68.34.63.128 | 05/22/2012 01:20:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1928 | 66.56.36.104 | 05/22/2012 01:58:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1929 | 70.90.121.190 | 05/22/2012 05:36:58 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Indiana |
| 1930 | 98.251.118.162 | 05/22/2012 08:19:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Georgia |
| 1931 | 99.43.26.135 | 05/22/2012 08:40:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Arkansas |
| 1932 | 75.21.199.175 | 05/22/2012 09:00:09 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Illinois |
| 1933 | 98.239.66.13 | 05/22/2012 09:06:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1934 | 108.129.53.170 | 05/22/2012 10:04:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Georgia |
| 1935 | 74.235.238.223 | 05/22/2012 10:31:31 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Florida |
| 1936 | 108.75.80.67 | 05/22/2012 11:13:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Kansas |
| 1937 | 69.121.180.9 | 05/22/2012 11:55:25 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1938 | 69.142.158.156 | 05/23/2012 12:11:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1939 | 74.93.196.173 | 05/23/2012 12:27:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Business Communications | Maryland |
| 1940 | 76.114.79.112 | 05/23/2012 02:52:29 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Tennessee |
| 1941 | 74.60.24.205 | 05/23/2012 03:29:28 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | North Carolina |
| 1942 | 108.82.39.67 | 05/23/2012 04:45:54 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1943 | 108.15.76.156 | 05/23/2012 05:02:26 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Maryland |
| 1944 | 98.209.166.209 | 05/23/2012 05:21:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1945 | 76.226.123.228 | 05/23/2012 07:06:55 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1946 | 68.48.206.85 | 05/23/2012 07:53:02 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1947 | 98.80.6.3 | 05/23/2012 01:34:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | BellSouth.net | Louisiana |
| 1948 | 98.194.74.209 | 05/23/2012 06:25:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Texas |
| 1949 | 76.185.209.26 | 05/23/2012 09:24:30 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Texas |
| 1950 | 108.29.3.243 | 05/23/2012 09:39:45 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1951 | 71.77.129.27 | 05/23/2012 11:22:21 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | North Carolina |

| 1952 | 69.114.164.146 | 05/24/2012 02:23:32 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
|------|----------------|---------------------|------------------------------------------|----------------|----------|
| 1953 | 99.150.157.204 | 05/24/2012 02:25:57 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1954 | 98.231.166.115 | 05/24/2012 04:14:43 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | District of Columbia |
| 1955 | 72.198.208.100 | 05/24/2012 05:42:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Nebraska |
| 1956 | 76.121.28.34 | 05/24/2012 05:59:10 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Washington |
| 1957 | 68.45.177.248 | 05/24/2012 07:45:48 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | New Jersey |
| 1958 | 70.164.195.81 | 05/24/2012 10:16:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Cox Communications | Florida |
| 1959 | 76.106.247.213 | 05/24/2012 10:41:59 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Florida |
| 1960 | 98.206.133.112 | 05/24/2012 12:50:42 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Illinois |
| 1961 | 173.2.185.187 | 05/24/2012 02:11:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1962 | 68.51.3.124 | 05/24/2012 04:44:00 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Arkansas |
| 1963 | 97.104.56.244 | 05/24/2012 04:47:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | Florida |
| 1964 | 24.190.222.197 | 05/24/2012 05:05:34 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1965 | 71.23.115.227 | 05/24/2012 06:47:36 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Clearwire Corporation | North Carolina |
| 1966 | 99.110.100.160 | 05/24/2012 07:06:20 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Michigan |
| 1967 | 68.48.146.122 | 05/24/2012 09:35:08 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1968 | 108.87.78.134 | 05/24/2012 09:40:11 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | Ohio |
| 1969 | 76.218.97.198 | 05/25/2012 12:58:06 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1970 | 96.225.174.61 | 05/25/2012 02:57:49 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Virginia |
| 1971 | 50.74.15.10 | 05/25/2012 02:59:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Road Runner | New York |
| 1972 | 69.117.91.214 | 05/25/2012 03:21:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Optimum Online | New York |
| 1973 | 108.80.197.54 | 05/25/2012 04:53:15 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1974 | 96.248.76.147 | 05/25/2012 04:58:05 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New Jersey |
| 1975 | 76.125.57.204 | 05/25/2012 06:17:13 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | California |
| 1976 | 108.54.110.122 | 05/25/2012 08:00:24 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | New York |
| 1977 | 108.215.246.176 | 05/25/2012 09:35:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | SBC Internet Services | California |
| 1978 | 69.143.154.232 | 05/25/2012 12:06:04 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Maryland |
| 1979 | 50.133.30.255 | 05/25/2012 01:22:33 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Comcast Cable | Michigan |
| 1980 | 71.175.247.138 | 05/25/2012 01:55:23 | 9A43B11EB6A42DDDA63FACF61790BD4D3BDFDDDE | Verizon Internet Services | Pennsylvania |